## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 7 |
| AMERICAN LASER SKINCARE, LLC, | Case No. 14-12685 (BLS) |
| Debtor. | |

## DECLARATION CONCERNING LIST OF CREDITORS

I, Garry Herdler, the interim chief financial officer of the above-captioned debtor (the "Debtor"), declare under penalty of perjury that I have reviewed the List of Creditors submitted herewith, pursuant to Local Rule 1007-2 of the Local Rules of Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the District of Delaware, containing the list of creditors of the Debtor, and hereby verify that the information contained therein is complete, true and correct to the best of my knowledge and as set forth herein.

The information contained in the List of Creditors is based on a review of the Debtor's books and records; the Debtor has not completed a comprehensive legal and/or factual investigation with regard to possible defenses to any claims of the potential claimants included in the List of Creditors. In addition, certain of the entities included in the List of Creditors may not hold outstanding claims as of the date hereof, and thus may not be creditors of the Debtor for purposes this chapter 7 case, but are included herein for notice purposes out of an abundance of caution. Therefore, the List of Creditors does not and should not be deemed to constitute: (1) an acknowledgement that any person or entity listed currently holds a claim against the Debtor; (2) an acknowledgement of the allowability, in whole or in part, of any claim asserted by any person or entity listed; or (3) a waiver of any right or legal position of the Debtor. Finally, due to the sensitivity of personal information of the customers of the Debtor and its affiliates and the fact not all customers remain creditors of the Debtor, customers are not included.

01:16293509.1

Dated:  December 8, 2014

_/s/ Garry Herdler_
Garry Herdler
On Behalf of the Debtor

American Laser Skincare.txt

106/108/110 Corporate Park Drive SPE LLC
701 Westchester Ave Owner SPE LLC
P.O. Box 842473
Boston, MA  02284-2473

11400 POP II Master Lessee LLC
Bridge Real Estate Advisors
670 Marina Drive
Charleston, SC  29492

1200/1233 N Mayfair TIC Group
P.O. Box 8749
Carol Stream, IL  60197-8749

2030 Embassy LLC dba Ormonde Equities LLC
154 West 70th Street
Suite 200
New York City, NY  10023

251 Medical Center LLC
Attn: Joi Taylor
251 Medical Center
Chicago, IL  60693

3100 & 3150 Higgins LLC
C/O SVC Management Inc.
PO Box 162224
Altamonte Springs, FL  32716-2224

3909-3917 State Street, LLC
c/o Pacifica Property Management Co.
200 E. Carrillo St.
Santa Barbara, CA  93101

5111 Maryland Way, LLC
5111 Maryland Way
Suite 201
Brentwood, TN  37027

525 Junction Road L.L.C.
Lock Box 88585
Milwaukee, WI  53288-0585

969 Greentree Partners, LP
GPCC
750 Holiday Drive, Suite 570
Pittsburgh, PA  15220

A. J. Clarke Real Estate Corporation
P.O. Box 328
Dept 5000
Emerson, NJ  07630

A. King Aminpour
King, Aminpour & Associates c/o Tamana Gundara
317 Ash Street
San Diego, CA  92101

American Laser Skincare.txt

Abi Samra, Jeannette
504 Prospect Street
Methuen, MA  01844

Abreu, Dani
34 Herbert St
#3
Lynn, MA  1902

Absopure Water Company
P. O. Box 701760
Plymouth, MI  48170-0970

Abueg, Ania M
2162 Palo Alto Avenue
Clovis, CA  93611

Ace Parking Management, Inc.
555 Montgomery Street
Suite 1150
San Francisco, CA  94111

Adam Baron
Law Offices of Adam Baron
17031 NE 6th Avenue
North Miami Beach, FL  33168

Adam Blechman
Fogelman & Fogelman C/O Andrea Falletti
100 Wells Avenue
Newton, MA  2459

Adam Drexler
The Rothenberg Law Firm, LLP c/o Irene Abramsky
450 Seventh Avenue, 44th Floor
New York, NY  10123

Adam S. Handler
Spar & Bernstein, P.C.
225 Broadway, Suite 512
New York, NY  10007

Adams County Treasurer
P.O. Box 869
Brighton, CO  80601-0869

Adams, Vicki M
9003 Elm Street
Allison Park, PA  15101

Advance Managment Services
26 Court Street
Suite 804
Brooklyn, NY  11242

Advanced Parking Concepts LLC

Page 2

American Laser Skincare.txt

1045 Atlantic Ave.
Suite 1004
Long Beach, CA  90813

Aesthetic Surgical Associates
3223 8th Street
Suite 200
Metarie, LA  70002


Afsari, Neda
6 Woodford Dr
Moraga, CA  94556

Agate Assets. LLC
161 Madison Avenue #3
New York, NY  10016


Agen-Davis, Myrtis
2021 Cedar Circle Dr
Catonsville, MD  21228

Aiello, Nancy E.
34 Roe Street
Melville, NY  11747


Akhtar, Heena
11414 Ashford Wind Dr
Sugar Land, TX  77478

Albany Road-Braintree,LLC
Lockbox #2667
PO Box 8500
Philadelphia, PA  19178-2667


Albert Uresti, MPA
Bexar County Tax Assessor-Collector
P.O. Box 2903
San Antonio, TX  78299-2903

Aldama, Sabine
8 South Van Dorn St
Unit 101
Alexandria, VA  22304


ALDMD Company LLC
121 East 71st Street
Ground Floor
New York, NY  10021

Alex P. Katofsky
Gaines & Gaines
21550 Oxnard St., Suite 980
Woodland Hills, CA  91367


Alexander, Jessica
20422 N. 30th Place
Phoenix, AZ  85050

American Laser Skincare.txt

Alfano, Krystal D.
3763 Franklin Avenue
Seaford, NY  11783


Allen, Zenaida (DANI)
14391 E 113TH ST
Fishers, IN  46040

Allergan USA, Inc.
Bank of America Lockbox
C/O Allergan
Chicago, IL  60693


Allison, Kimberly M.
140 NW 70th St
Apt 205
Boca Raton, FL  33487

Alsdiq, Luai
24255 Pacific Coast Hwy #3833
Malibu, CA  90263


Alton L. Martin, Jr.
Martin & Martin, P.A. c/o Lizzie Frawley
1415 Augusta Street
Greenville, SC  29605

Alves, Christina
351 SW 2ND ST
Boca Raton, FL  33432


AmerenUE
PO Box 66529
St. Louis, MO  63166-6529

American Future Systems, Inc dba Progressive Business Compliance
P.O. Box 3014
Malvern, PA  19355-9790


American Heritage Life Insurance Co dba Allstate Benefits
PO Box 678227
Dallas, TX  75267-8227

Ammoun, Marwa
38144 Jamestown Dr
Sterling Hts, MI  48312


Amoroso, Monique
1931 S 12th St
Philadelphia, PA  19148

Amun, Lisa
2830 Maybrook Drive
Sacramento, CA  95835

American Laser Skincare.txt

Amy M. Pokora, Esq.
LEWIS and POKORA c/o Paila Cherkofsky
2633 East Indian School Road, Suite 360
Phoenix, AZ  85016

Anand Gopal Shah
2803 Zurich
San Antonio, TX  78230

Ancelitz, Sarah L
822 N. Kearney Street
Allentown, PA  18109

Anderson, Latasha D.
35100 Westland Estates Dr.
Apt. A111
Westland, MI  48185

Andrei J. Kublan
Kublan & Austin PLC C/O Valeria Gunkova
6521 Arlington Blvd. - Suite 503
Falls Church, VA  22042

Andrino, Catrina
700 McCoy Ct
Apt 38
Lodi, CA  95240

Andryshak, Chelsea L
225 Greenville Turnpike
Middletown, NY  10940

Angelo, Lindsey T.
20 main circle
apt B
Shrewsbury, MA  01545

Anita Henry RTA Cypress-Fairbanks ISD
Tax Assessor-Collector
PO Box 203908
Houston, TX  77216-3908

Anthony Corrado dba Dr. Anthony Corrado, LLC
42 E. Laurel Road
Suite 2500
Stratford, NJ  08084

Anthony J. Costello & Son Development, LLC
One Airport Way
Suite 300
Rochester, NY  14624

Anthony Michael Goldner
Wilson Elser Moskowitz Edelman & Dicker
55 West Monroe Street, Suite 3800
Chicago, IL  60603

American Laser Skincare.txt

Anthony, Kathy
325 Wood Lands Way
Norwood, MA  2351

Antonio Corapi
10 Ansonia Road
Worcester, MA  01605-4317

APA Properties No. 8, LP
11440 Isaac Newton Square
Suite 208
Reston, VA  20190

AP-Fletcher Parkway LLC
c/o The Abby Mgmt Co LLC -- Attn: AR
14770 Firestone Boulevard
La Mirada, CA  90638

Apostolopoulos, Katerina
5079 SW 164th Avenue
Miramar, FL  33027

Applewhite, Kitri A
7448 Silver Fox Run
Swartz Creek, MI  48473

APS
PO Box 2906
Phoenix, AZ  85062-2906

Arafat, Delores D.
5713 Cross Gate Road
West Bloomfield, MI  48322

Araiza, Stephanie
927 S Hawk Lane
gilbert, AZ  85296

Arapahoe County Treasurer
P. O. Box 571
Littleton, CO  80160

Arbor Press LLC dba Arbor Oakland Group
PO Box 674196
Detroit, MI  48267-4196

Arden Realty LTD Partnership
4510 Executive Drive
Suite 220
San Diego, CA  92121

Arden Realty LTD Partnership
P.O. Box 31001-0751
Lockbox # 910751
Pasadena, CA  91110-0757

ARHC NSMARGA01, LLC

American Laser Skincare.txt

c/o Acherman & Co.
10 Glenlake Parkway, Suite 1000
Atlanta, GA  30328


Arizona Department of Revenue
PO Box 29010
Phoenix, AZ  85038-9010

Arlington Square Inc.
2100 E Maple Rd
Ste 200
Birmingham, MI  48009-6518


Armendariz, Jordyn N.
803 S Lincoln
Monterey Park, CA  91755

Arms, Bridgett
4021 Benjamin Ave
Apt 7
Royal Oak, MI  48073


Armstrong, Sherry
732 S 400 E
Farmington, UT  84025

Arnone, Tina M
5008 NE Sheerwood Court
Kansas City, MO  64119


Ashton, Wannetta
4402 W. 51
Los Angeles, CA  90043

Asmar, Christine
722 Kentbrook Drive
Commerce, MI  48382


Atesian Properties, Inc
780 W. Maple Road
Troy, MI  48084

Athans, Dana
203 N. Banna Avenue
Covina, CA  91724


Athena Beauty Inc.
155 Northfield Ave
Edison, NJ  08837

Austin, Sackia
2638 SW Import Drive
Port St. Lucie, FL  34987


Autism Society of Illinois
2200 S Main St

American Laser Skincare.txt

Suite 205
Lombard, IL  60148-5365

Automatic Data Processing dba ADP, Inc.
PO BOX 842854
Boston, MA  02284-2854


Avery Mills Square, L.P.
260 Baldwin Ave
San Mateo, CA  94401

Avery, Courtney
6835 fairview ave
Downers Grove, IL  60516


Avila, Patricia
14538 Halcourt Ave
Norwalk, CA  90650

Avila-Panczuk, Angelica M.
14120 W. 94th Ave
Saint John, IN  46373


Ayodele, Deborah D.
7 Trebor Road
Massapequa, NY  11758

B&R Sales and Services dba B&R Janitorial Supply Company
5656 N Newburgh
Westland, MI  48185


Back, Tara
12235 N. Bray Rd.
Clio, MI  48420

Bagdoniene, Onute
5251 Balitz St
Skokie, IL  60007


BAI Centruy, LLC
c/o NAI Hiffman Asset Management
One Oakbrook Terrace
Oakbrook Terrace, IL  60181

Baird, Jaclyn Nicole
6413 Calloway Drive
McKinney, TX  75070


Baisa, Denn
155 Cinema St.
Sacramento, CA  95823

Bajada, Christina S.
17 Conrad Ct
South San Francis, CA  94080

American Laser Skincare.txt

Baker, Felicia L.
38801 Steeple Chase
Apt. 28201
Farmington Hills, MI   48331

Baker, McKenzie
4500 S Monacto St.
Apt 734
Denver, CO   80237

Balansi, Jennifer
1440 Hermosa Dr
Corona, CA   92879

Baldry, Kathryn
205 Mill St
#105
Excelsior, MN   55331

Balducci, Ann M.
345 Mayflower Circle
Hanover, MA   02339

Baldwin, Jamie
8644 Cobblestone Point Cir.
Boynton Beach, FL   33472

Ballantine Management Group of VA LLC
Casey Silversmith
2371 Carl D. Silver Parkway
Fredericksburg, VA   22401

Ballesteros, Angela
212 Woodridge Dr
Vallejo, CA   94591

Bally, Rita
2064 North Damen Ave
Chicago, IL   60647

Baltimore County, MD.
Office of Budget and Finance
400 Washington Ave.
Towson, MD   21204-4665

Baltimore Gas and Electric Company dba BGE
P.O. Box 13070
Philadelphia, PA   19101-3070

Barbieri Family Limited Partnership
c/o Gatski Commercial
4755 Dean Martin Drive
Las Vega, NV   89103

Barbosa, Nancy E.
3592 Montebello Street
Santa Ynez, CA   93460

American Laser Skincare.txt

Barfjani, Shadi
5159 Ridgegate Way
Fair Oaks, CA  95628


Barihe, Nazinet
1345 Idaho Ave S
Apt 203
St Louis Park, MN  55426

Barnes, Kelly J
2450 28th Street
Apt 9
Astoria, NY  11102


Barras, Julie
134 Summer Side Circle
Danville, CA  94526

Barrier, Meghan
105 10th St. Apt 1
Hoboken, NJ  7030


Barrios, Sara
4409 Wyndcliff Cir
Orlando, FL  32817

Barron, Tricia A
3231 Wabash Ave
Kansas City, MO  64109


Barstow Great Neck, LLC
185 Great Neck Road
Suite 250
Great Neck, NY  11021

Barton Gilman LLP
160 Federal Street
5th Floor
Boston, MA  02110


Basham, Patricia
1267 S Dunsmuir Ave
Los Angeles, CA  90019

Battaglia, Valerie
254 Corey St
West Roxbury, MA  02132


Baty, Gabrielle D
2036 George Town Blvd.
Lansing, MI  48911

Beachum, William
Beachum & Roeser
31100 Telegraph Roard, Suite 200
Bingham Farms, MI  48025

American Laser Skincare.txt

Beck, Amanda
3821 South 250th Place
Kent, WA  98032

Beckman, Krista R
5024 Michael Avenue
St. Louis, MO  63119

Belew, Bridget K
2236 James Street
Eagan, MN  55122

Bellinger, Erin
16 Sherry Blvd
White Lake, MI  48306

Benefit Admin Svcs Int'l Corporation dba B.A.S.I.C
9246 Portage Industrial Drive
Portage, MI  49024

Benjamin Kennedy
The Sawaya Law Firm c/o Jacqueline Crocco
800 8th Avenue, Suite 321
Greeley, CO  80631

Bennett, Shay
8047 Temple Rd
Philadelphia, PA  19150

Bennion, Jessica L
2111 N. Hillfield Road
Apt C321
Layton, UT  84041

Benson Goldberger
Dion & Goldberger c/o Nurisha Lopez
1845 Walnut Street, Suite 119
Philadelphia, PA  19103

Benton, Laurie D.
2720 3rd Ave
#303
Seattle, WA  98121

Beresnyak, Lisa R
11823 Edgewater Ct.
Raleigh, NC  27619

Bernardini, Brittney M
35 E Birch St
Mt. Vernon, NY  10552

Berry, Elvia A.
20013 N. 65th Dr
Glendale, AZ  85308

American Laser Skincare.txt

Bickel, Susan
1053 E. Paddock Dr
Palatine, IL   60074


Bielawiec, Aleksandra
1426 Yellowstone Dr
Streamwood, IL   60107

Bigornia, Charity S.
9896 Winkle Circle
Elk Grove, CA   95797


Billins, Jamiann
32817 Silver Charm Court
Menifee, CA   92584

Blake, Sonia R.
1215 Crowndale Lane
Canton, MI   48188


Blake, Stefani
10908 Idlewood Court
LaPorte, TX   77571

Blanchard, Lindsay B
1036 Sonoma Glen Circle
Glen Ellen, CA   95442


Bob Mack
3101 Royal Sydney Ct
Plano, TX   75093

Bocek Family LP II
1370 116th Ave NE ste210
Bellevue, WA   98009


Bogaert, Cindy
24865 Trombley
Harrison Township, MI   48045

Boleratz, Rebecca
4117 Sonata Dr
Howell, MI   48843


Bonaventura, Sheena
9 Hillside Cir
Somerville, MA   2143

Bonner 486, LLC
13356 Metcalf Ave
Overland Park, KS   66213


Borodyansky, Angela K.
2143 Deer Park Dr
San Diego, CA   92110

American Laser Skincare.txt

Bosch, Anita
52886 Rico Court
Wixom, MI   48393


Boston Developments, Inc.
Attn: Lydia Chesnick
Bernkopf Goodman LLP
Boston, MA   02110

Bosworth, Alycia
8905 Crater Hill Road
Newcastle, CA   95658


Bouchard, Jenelle L.
6793 Devonshire Drive
San Jose, CA   95129

Boudreaux, Cindy
1012 Farrington Dr.
Marrero, LA   70072


Boudreaux, Michelle
3102 69th St. #119
Galveston, TX   77551

Boyte, Debra
2601 Windhaven Pkwy, Apt. 2316
Plano, TX   75093


BPT, L.L.C.
4350 E. Camelback Rd.
Suite E200
Phoenix, AZ   85018

Bracken, Laura H.
510 S. Gaylord St.
Denver, CO   80209


Brady, Christina
4701 Charles Pl. 2125
Plano, TX   75093

Brassfield, Amber
352 Falcon Fire Way
San Diego, CA   92114


Braynina, Irina
3260 Coney Island Ave #e7
Brooklyn, NY   11235

Brea Metro, LLC
227 20th Street #100
Newport Beach, CA   92663


Brian Grohman dba BG Electric

American Laser Skincare.txt

1951 Independence Drive
Rochester Hills, MI  48306

Bridal Expos, Inc.dba Great Bridal Expo Group Inc.
Po Box 460699
Ft. Lauderdale, FL  33316


Bridges, Meredith L.
7 Cross Glen
Greenville, SC  29607

Bridget L. Halquist
Chackes, Carlson & Halquist


Bright House Networks
Po Box 31501
Tampa, FL  33631-3501

Britt, Jacqueline A.
223 Cambridge
Apt 1
Worcester, MA  01603


Brooks, Maritza
11639 Liberty Field
San Antonio, TX  78254

Brown, Tammy L
18148 W. Lindenwood Drive
GraysLake, IL  60030


Browne, Linda J.
14-22 142 Street
Whitestone, NY  11357

Bryan C. McIntosh, MD
P.O. Box 723
Kirkland, WA  98083


Bryant E. Esquenazi
Esquenazi Law
1688 Meridian Ave., Suite 900
Miami, FL  33139

Bucci, Isis V
121 Hunters Trail
Longwood, FL  32779


Buckingham, Hope C.
4636 N. Albany
Chicago, IL  60625

Buehler, Kathleen
17729 148th Lane SE
Apt 19A
Renton, WA  98058

American Laser Skincare.txt

Bunting, Karen
15647 Vista Way
# 100
Lake Elsinore, CA  92532

Bupte, Carly A
32636 Benson Drive
Westland, MI  48185

Bureau of Business Trust Fund Taxes
PO Box 280437
Harrisburg, PA  17128-0437

Burkhardt, Monica L.
40 Ridge Road
Shirley, NY  11967

Burnett, Emma C.
13305 NE 171st St
E234
Woodinville, WA  98072

Burns, Trevor
53386 Elysia Dr
Chesterfield, MI  48051

Burr & Forman LLP
700 Two American Center
3102 West End Avenue
Nashville, TN  37203

Burton Medical PLC
c/o Dr. Ann Burton
5965 Augusta Lane
Grand Blanc, MI  48439

Business Information LLC dba In Business
200 River Place #250
Madison, WI  53716

Caballero, Sandra
12235 Vance Jackson Road
Apt 1733
San Antonio, TX  78230

Cabigas, Ana Mailene A.
3842 Clay Bank Road
Fairfield, CA  94533

Cabral, Stephanie
336 Back Bay Cres
Virginia Beach, VA  23456

Cain, Jennifer
209 Walnut St
Apt C

American Laser Skincare.txt

Metairie, LA   70005

California Emergency Physician Medical Group
P.O. Box 582663
Modesto, CA   95358-0046


Camacho, Jacqueline C.
8065 W Eastman Place #303
Lakewood, CO   80227

Campbell, Janet L.
11844 Greenbriar Court
Jerome, MI   49249


Camponovo, Laura
1111 Fannin Street
Denton, TX   76201

Candela Corporation
PO Box 84-5273
Boston, MA   02284-5273


Cannon, Jaclyn J.
32295 James
Garden City, MI   48135

Cantoreggi, Elea R
1467 S. Holt Ave
#4
Los Angeles, CA   90035


Cantrell, Carlene J.
204 Summit Forest Drive
Marietta, GA   30068

Canty, Angelina I.
3424 25th Ave W
Apt 202
Seattle, WA   98199


Capuano, Kimberly A
247 Hillcrest Avenue
Wood Ridge, NJ   07075

Carattini, Ashlee
5721 Sw 57th St
Davie, FL   33314


Carl, Shelia
8 Cedars Street
Freeman, MO   64746

Carlsbad Office Plaza #1, LP
C/O URC Management
3525 Del Mar Heights Rd #294
San Diego, CA   92130

Page 16

American Laser Skincare.txt

Carlson, Kris
9410 48th Pl W
1K
Mukilto, WA  98275

Carnegie-Hill LLC
Attn: Dr. Leonard LaCivita
P.O. Box 130
Northville, MI  48168

Carnegie-Hill LLC
15900 Michigan Avenue
Suite 1
Dearborn, MI  48126

Carroll, Shelly M
184 Peachtree Circle
Kinggold, GA  30736

Carson, Donna
5542 Club View Drive
Yorba Linda, CA  92886

Carter, Sarah E.
38 Walker Dr
apt. 301
Warrenton, VA  20186

Carvelli, Jeana
314 Sugar Hill Way
Oakley, CA  94561

Cascade Charter Township
Kenneth B Peirce, Treasurer
2865 Thornhills Ave. SE
Grand Rapids, MI  49546-7140

Castelli, Dana M.
197 Quincy Drive
Levittown, PA  19057

Castillo, Monica M.
3010 Crestbrook Bend Lane
Katy, TX  77449

Castle, Shelley
10017 Melody Lane
Hagerstown, MD  21740

Catalano Gallardo & Petropoulos, LLP
100 Jericho Quadrangle
Suite 326
Jericho, NY  11753

Cathrine Wenger
1136 Three Mile

American Laser Skincare.txt

Grosse Pte Park, MI   48230

Catt, Maggie
9 Corte Del Sol
Benicia, CA  94510


CDC/TMG 155 Fifth Street Associates, LLC
PO Box 916
El Segundo, CA  90245

Cedar Park Medical Investors LP
C/O The Kucera Companies - Attn: A/R
7200 North MoPac #400
Austin, TX  78731-2563


Celaj, Tueta
2344 Boston Road
14T
Bronx, NY  10467

Centro NP Holdings 12 SPE, LLC
c/o Super, LLC
dba Centro NP Augusta West Plaza, LLC
Cleveland, OH  44194-4234


CFO DT, LLC
Dept 6313
P.O. Box 4346
Dallas, TX  77210-4346

CFO2 Skokie, LLC
PO Box 201939
Dept. 93905
Dallas, TX  75320-1939


Chacon, Mireya D
434 Central Avenue
Apt# 318
Alameda, CA  94501

Chairenza, Cathie A
1765 Valley Oak Court
Castle Rock, CO  80104


Chakmak, Linda
1510 9th Street
West Babylon, NY  11704

Chalman, Justine
5890 Via Del Bisonte
Yorba Linda, CA  92887


Chand, Jyotika
6645 West 86th Place
Apt # 101
Los Angeles, CA  90045

American Laser Skincare.txt

Chapman, Maryann M.
2505 Jackson Ave Spc#168
Escalon, CA  95320


Charter Township of Plymouth
P.O. Box 8040
Plymouth, MI  48170-8040

Chattanooga City Treasurer (Hamilton County)
PO Box 191
Chattanooga, TN  37401-0191


Chavis, Jennifer
4617 Piney Grove Road
Reisterstown, MD  21136

Chew-Nakamoto, Sharon
937 Hunters Hill
Walnut, CA  91789


Chiesa, Dina R
1476 Lexington ave
Apt 3d
New York, NY  10128

Chittenden, Shannon
19860 S 198th St
Queen Creek, AZ  85142


Choma, Bartosz
7129 Magnolia Ln
Waterford, MI  48327

Chotai, Cheryl M
3419 Mansion Drive
Bensalem, PA  19020


Christian A. Lodowski
Christian Lodowski, PA c/o Ebrahim Kutenai
405 W. Pennsylvania Ave
Towson, MD  21204

Christopher G. Wilhelmi
Hinkle, Jachimowicz, Pointer & Emanuel
2007 West Hedding Street, Suite 100
San Jose, CA  95128


Christopher Jackson
Law Offices of Christopher Jackson c/o Delaram Davari
225 Cannery Row, Suite I
Monterey, CA  93940

Christopher L. Balgobin
18196 Irvine Lane
Lakeville, MN  55044

American Laser Skincare.txt

Cintas Corporation
P.O. Box 630910
Cincinnati, OH  45263-0910

City and County of Denver
Department of Finance, Treasury Division
PO Box 660860
Dallas, TX  75266-0860


City of Ann Arbor Treasurer
Attn: Delinquent Tax Payment
301 East Huron-PO Box 8647
Ann Arbor, MI  48107-8647

City of Attleboro
Office of the City Collector
77 Park Street
Attleboro, MA  02703


City of Aurora
Tax & Licensing Division
PO Box 33001
Aurora, CO  80041-3001

City of Bellevue
Tax Division
PO Box 90012
Bellevue, WA  98009-9012


City of Bountiful - Utilities
PO Box 140101
Salt Lake City, UT  84114-0101

City of Carlsbad
1635 Faraday Ave
Carlsbad, CA  92008-7314


City of Chandler
Mail Stop 701
PO Box 15001
Chandler, AZ  85244-5001

City of Colorado Springs
Department 2408
Denver, CO  80256-0001


City of Dearborn
Dept. 3102
PO Box 30516
Lansing, MI  48909-8016

City of Farmington Hills
31555 West Eleven Mile Road
Farmington Hills, MI  48336-1165


City of Fort Walton Beach
107 Miracle Strip Parkway

American Laser Skincare.txt
Fort Walton Beach, FL  32548

City of Fresno
Business Tax Division
PO Box 45017
Fresno, CA  93718-5017


City of Glendale
5850 W Glendale Ave
Glendale, AZ  85301

City of Lakewood
Revenue Division
PO Box 17479
Denver, CO  80217


City of Madison Treasurer
PO Box 2999
Madison, WI  53701-2999

City of Memphis, Treasurer
P.O. Box 185
Memphis, TN  38101-0185


City of Mesa
PO Box 16350
Mesa, AZ  85211-6350

City of Novi
PO Box 674258
Detroit, MI  48267-4258


City of Peabody
Attn: Personal  Property Payments
PO Box 3047
Peabody, MA  01961-3047

City of Peabody
Office of the City Collector
PO Box 3047
Peabody, MA  01961-3047


City of Pismo Beach
Finance Department
760 Mattie Road
Pismo Beach, CA  93449-2000

City of Roseville
P. O. Box 45807
San Francisco, CA  94145-0807


City of Royal Oak
211 Williams, PO Box 64
Royal Oak, MI  48068

City of Sacramento
City Hall

American Laser Skincare.txt

915 I ST.
Sacramento, CA  95814


City of Santa Barbara
Po Box 60809
Santa Barbara, CA  93160-0809

City of Santa Monica
Business & Revenue Operations Division
P.O. Box 2200
Santa Monica, Ca  90407-2200


City of Seattle
PO Box 34907
Seattle, WA  34907

City of Somerville
Office of the Tax Collector
P.O. Box 197
Somerville, MA  02143-0197


City of Tacoma
Finance Department
Tax and License Division
PO Box 11640
Tacoma, WS  98411-6640

City of Torrance
3031 Torrance Boulevard
Torrance, CA  90503


City of Troy
Treasurer's Office
500 West Big Beaver Road
Troy, MI  48084-5285

City of Virginia Beach
Commissioner of the Revenue
2401 Courthouse Drive
Virginia Beach, VA  23456-9002


City of Wauwatosa
7725 W. North Ave.
Wauwatosa, WI  53213

City of Westminster
PO Box 17107
Denver, CO  80217-7107


City of Worcester
P.O. Box 15602
Worcester, MA  01615-0602

City of Worcester
Office of the Tax Collector
City Hall, Room 203
Worcester, MA  01608

Page 22

American Laser Skincare.txt

Clark County Assessor
500 S Grand Central Parkway
Box 551401
Las Vegas, NV  89155-1401

Clark, Christie G.
77 Jamestown Dr
Metamora, MI  48455

Clark, Tara
31662 Grove Street
Fraser, MI  48026

Clay County Collector
Clay County Collector
Lydia McEvoy
Kansas City, MO  64121-9808

Cleveland, Kendal
2899 W. 119th Ave
Unit 201
Westminster, CO  80234

Clinton Partnership Associates, LLC
16010 Nineteen Mile Road
Suite 102
Clinton Township, MI  48038

Clinton Township Treasurer
40700 Romeo Plank Road
Clinton Twp., MI  48038-2900

CMW Investments, LTD
C/O Willner Properties
150 Allendale Road
King of Prussia, PA  19406

Cobb County Tax Commissioner
PO Box 100127
Marietta, GA  30061-7027

Cobb EMC
PO Box369
Marietta, GA  30061-0369

Cochran, Kelly
779 Woodsman Circle
Hampstead, MD  21074

Cole, Rebecca J.
9019 Myersville Road
Myersville, MD  21773

Coleman, Lori A.
17713 Mayher Dr.

Page 23

American Laser Skincare.txt
Orland Park, IL  60467

Colette K. Meyer
Meyer Law Firm c/o Dr. Joanne Manfredi
1070 East Indiantown Rd., Suite 312
Jupiter, FL  33477


Collins, Amanda J.
703 Broadway
Richmond, MO  64085

Colon, Denise
654 Munoz Rivera Avenue
Suite 1725
San Juan, PR  00918


Colon, Melissa
915 Daphne Dr
Loveland, CO  80537

Colorado Department of Revenue
Denver, CO  80261


Columbia Gas of Massachusetts
PO Box 742514
Cincinnati, OH  45274-2514

Com Ed
PO Box 6111
Carol Stream, IL  60197-6111


Comenity Bank
Attn: Ann Poole, Accounting Dept.
3100 Easton Square Place
Columbus, OH  43219

Commonwealth Capital Corp.
Attn: Christopher Anderson
Brandywine Building One, Suite 200, 2 Christy Drive
Chadds Ford, PA  19317


Communications Acquisitions Corp dba Whaleback Managed Services
2 Marin Way
Unit #3
Stratham, NH  03885

Comptroller of Maryland
Revenue Administration Division
PO Box 17405
Baltimore, MD  21297-1405


Comptroller of Public Accounts
PO Box 149354
Austin, TX  78714-9354

Comstock, Tiffany
6955 Southwood Way

American Laser Skincare.txt

Sacramento, CA  95828


Conestoga Corporation
185 Lake St.
Peabody, MA  01960


Conkright, Heather
1575 Selma
Westland, MI  48186


Consolidated Edison Company of NY, Inc dba ConEdison
JAF Station
PO Box 1702
New York, NY  10116-1702

Consumers Energy
Lansing, MI  48937-0001


Contingent Network Services LLC
4400 Port Union Rd
West Chester, OH  45011

Contra Costa County Tax Collector
P.O Box 7002
San Francisco, CA  94120-7002


Contreras, Juliette
1595 bramlett blvd
Lawrenceville, GA  30045

Cook, Tanya M.
1445 Fruitdale Ave
# 229
San Jose, CA  95128


Cornell, Yelena
39 Laurel Ave
Glen Cove, NY  11542

Corona, Daisy
3749 1/2 Cypress Avenue
El Monte, CA  91731

Corporation Service Company
P.O. Box 13397
Philadelphia, PA  19101-3397

Cortez, Deborah A.
11500 Jollyville Road
# 1912
Austin, TX  78759


Cosmetic Vein Centers of Texas
445 Bay Area Blvd.
Houston, TX  77058

American Laser Skincare.txt

County of Fairfax
Department of Tax Administration (DTA)
P.O. Box 10203
Fairfax, VA  22035-0203


County of Loudoun
H. Roger Zurn, JR.
Treasurer of Loudoun County
Leesburg, VA  20177-1000

Coyne Schultz Becker & Bauer, S.C.
150 East Gilman Street, Suite 100
Madison, WI  53703


CPS Energy
P. O. Box 2678
San Antonio, TX  78289-0001

Cristobal Mandry
3223 8th Street
Third Floor
Metarie, LA  70002


Cronmiller, Caetlin A
18 Meadow Lane
Albany, NY  12208

Cruz, Kristella
9851 Dirusso Circle
Elk Grove, CA  95757


Cruz-Andino, Yaritza
Rr-12
Box 10374
Bayamon, PR  00956

Crystal Rock LLC
P.O. Box 10028
Waterbury, CT  06725-0028


Cuevas, Raena
34000 N. 27th Drive
Unit 3127
Phoenix, AZ  85085

Cunningham, Kari E
8916 Meridian Place N E
Apt# 204
Lake Stevens, WA  98258


Curcio, Christiana E.
27-07 23rd Ave
Apt 2E
Astoria, NY  11105

Cureton, Esther J.
3376 Alderdale Dr.

American Laser Skincare.txt

Sterling Hts, MI  48310


Curry, Gwendolyn R
11538 Termini Station Avenue
Las Vegas, NV  89138

Cynosure Inc.
5 Carlisle Road
Westford, MA  1886


Czymbor, Susan M.
3130 Webberville Road
Webberville, MI  48892

Da Costa, Luciany S
1450 Worcester Rd
Apt. #606
Framingham, MA  01702


DaBiero, Maria
524 Canterbury Road
Virginia Beach, VA  23452

Dacunha, Ashley N.
17d Arbor Way
Holyoke, MA  01040


Daily, Kyleigh Brooke
221 Southview Dr.
Crestview, FL  32536

Daiohs USA Inc dba First Choice Coffee Services
1460 Combermere
Troy, MI  48083


Dallas County Collector
PO Box 139066
Dallas, TX  75313-9066

Daniel E. Moraniec
Sinas, Dramis, Brake, Boughton & McIntrye, P.C. c/o Abigail Krull
3380 Pine Tree Road
Lansing, MI  48911


Daniel F. Gaines
Gaines & Gaines
21550 Oxnard St., Suite 980
Woodland Hills, CA  91367

Dante Gullace
Gullace & Weld, LLP c/o Marissa Cordaro
28 East Main Street, Suite 500
Rochester, NY  14614


Dariychuk, Inna
5417 Old England Court

American Laser Skincare.txt

Antelope, CA  95843

Dariychuk, Irina
149 Terrazo Ct
Roseville, CA  95747


Darnell, Rita
1810 Valley Lane
Cumming, GA  30040

Dato, Charlene A
3209 White Canyon Way
Antelope, CA  95843


David A. Keller
c/o Delaram Motamedvaziri
1331 Main Street, Suite 330
Springfield, MA  1103

David E. Smith
Smith Zitano Law Firm
641 Fulton Avenue, Suite 200
Sacramento, CA  95825


David Hoyt
339 Main Street
Suite 501
Worcester, MA  1608

David Hoyt C/O Anita Garabedian
339 Main Street
Suite 501
Worcester, MA  1608


David P. Foes
Law Offices of Bowman & Associates
3841 N. Freeway Blvd., Suite 185
Sacramento, CA  95834

David, Betzayda
357 Edgecombe Ave
Apt 4d
New York, NY  10031


Davis County Assessor
PO Box 618
Farmington, UT  84025

Davis, Allie
3255 South Jason Place
Salt Lake City, UT  84119


Davis, Holly A.
1143 Ethnie Court
NSL, UT  84054

Davis, Kacie

American Laser Skincare.txt

105 Wonderland Drive
Pottsville, PA  17901


Dawson, Diana
602 Bluff St.
Carol Stream, IL  60188

Day, Daniella
3630 S. Emerald Ave
Chicago, IL  60609


Deal, Donna Aline
301 Pruitt Road
Apt #1636
Spring, TX  77380

Deaver, Shelby L
12440 Alameda Trace Circle
Apt 1638
Austin, TX  78727


Deborah Portera dba Fresh As A Daisy
5892 New Meadow
Ypsilanti, MI  48197

Decator, Eric R
561 Chateaux Bourne Drive
Barrington, IL  60010


Decharms, Adrienna L.
408 Nora St
Stoughton, WI  53589

Dedvukaj, Angelina
250 E 73rd St
Apt 2C
New York, NY  10021


Dees, Allison
1061 Haverhill Pl.
Colorado Springs, CO  80919

DeGuzman, Kristine Marie A.
319 Font Blvd.
San Francisco, CA  94132


Deif, Sonia
6215 Via La Cantera
Apt 436
San Antonio, TX  78256

Deitz, Kristie M.
8633 Balboa Blvd #25
Northridge, CA  91325


Deladurantaye, Reem

American Laser Skincare.txt

32739 Oakville Dr
Chesterfield, MI  48047

Dellatorre, Sarah L.
881 Thomas Ave. Apt. 1
San Diego, CA  92109


Deluca, Leah
414 Westmont Dr
Collingdale, PA  19023

Descovich, Jennifer
67 Mitchell Drive
Sound Beach, NY  11789


Design Real Estates Associates,Ltd
19109 36th Avenue W
Suite 100
Lynnwood, WA  98036

Devita, Svetlana
246 Cleveland St
Bristol, PA  19007


Diamond Springs Water, Inc.
PO Box 38668
Richmond, VA  23231

Dibbley, Debbie
5 Young Ave
Norton, MA  02766


DiBiase, Chanelle M.
749 Lowell St
Lynnfield, MA  01940

Dick Pesce
101 Bridle Trail
Ventia, PA  15367


DiGiovine, Jessica J
2226 Ellsworth Street
Philadelphia, PA  19146

Digregorio, Celeste C
13 springton Pointe Drive
Newton Square, PA  19073


Dillon, Nora E
580 Jersey Ave
Apt 2L
Jersey City, NJ  07302

Dizmang, Meilon J.
4347 Timber Hollow Loop
Castle Rock, CO  80109

American Laser Skincare.txt

Djafari, Noshafarin
2472 Highland
Upland, CA  91786

Dodds, Tiffany B.
818 Everglades Lane
Livermore, CA  94551

Dominguez, Pearl
340 Haddon Road
Apt 3
Oakland, CA  94606

Donald R. White, Tax Collector, Alameda County
1221 Oak Street
room 131
Oakland, CA  94612

Doner Partners LLC dba Doner
26410 Network Place
Attn: ACCOUNTS RECEIVABLE
Chicago, IL  60673-1264

Donikian-Boufawaz, Rosalyn E.
26 Lambs Grove
Spencer, MA  01562

Donna Dorr
27959 Brandywine Rd
Farmington Hills, MI  48334

Donna Riewold Sr., Claim Representative  Fiona Webb, Claim Representative
The Hartford Western General Liability Center
PO Box 14265
Lexington, KY  40512

Dooley, Brittany
7484 E Garland Ave
Fresno, CA  93737

Dori G. Eglevsky
205 Caroline St
Fredericksburg, VA  22401

Doria, Estela
4650 Lonestar Drive
Fairfield, CA  94534

Doron Saar
347 W. 22nd Street
Apt. 2
New York, NY  10011

Dorr, Donna
27959 Brandywine Rd.
Farmington Hills, MI  48334

American Laser Skincare.txt

Douglas County Treasurer
P.O. Box 1208
Castle Rock, CO  80204


Doyle, Robin E
210 West Sunset Ave
Pensacola, FL  32507

Dr. Ajay Pathak
5480 Bueno Vista Drive
Frisco, TX  75034


Dr. Carl Sarnacki
110 Overlake Drive
Lake Orion, MI  48362

Dr. Colleen Hunsaker, DO, PC
10869 N. 118th Way
Scottsdale, AZ  85259


Dr. Elizabeth Cato
5040 Trousdale Drive
Nashville, TN  37220

Dr. Erik David Zuckerberg
4220 Claire Drive
West Bloomfield, MI  48323


Dr. George Pope
1304 Spring Lake Dr.
Orlando, FL  32804

Dr. Gerritt Schipper
2344 Dixon Road
Frederick, MD  21704


Dr. Herb Kollinger
7025 Carlisle Lane
Alpharetta, GA  30022

Dr. Leo Sortiriou
250 East 300 South
Suite 330
Salt Lake City, UT  84111


Dr. Mark Boles
114 Castle Hill Drive
Monroeville, PA  15146

Dr. Matthew Mitch
1821 Old Donation Parkway
Suite 6
Virginia Beach, VA  23454


Dr. Paul Flashner

American Laser Skincare.txt

118 Lexington Street
Burlington, MA  1803

Dr. Paul Steadman
5064 Crofton Drive
Fort Mill, SC  29715

Dr. Richard Barnett
182 Beach Retreat Place
Miramar Beach, FL  32550

Dr. Robert Gaynor
2898 S.Osceola Ave.
Orlando, FL  32806

Dr. Robert Jackson
12570 Broadmoor Ct.
North Fishers, IN  46037

Dr. Rosa Gomez
8266 Bluff View Court
Cordova, TN  38018

Dr. Scott Ross
1640 Bohns Point Road
Wayzata, MN  55391

Dr. Warren Cross
5555 West Loop S
Suite 150
Bellaire, TX  77401

Dreng, Amy
555 S Citron St
Anaheim, CA  92805

DRV Atrium LLC
P.O. Box 538576
Atlanta, GA  30353-8576

DS Waters of America Inc dba Crystal Springs
P.O. Box 660579
Dallas, TX  75266-0579

DTE Energy
P.O. Box 740786
Cincinnati, OH  45274-0786

Dudley, Caroline A.
21866 Broadleaf Square
Sterling, VA  20164

Duke Energy
PO Box 1004
Charlotte, NC  28201-1004

American Laser Skincare.txt

Dunbar, Ashley
975 S Parkwood Dr
South Lyon, MI   48178

Duncan, Cara
602 Ridge View Dr
Leander, TX  78641

Duncan, Vanessa
3999 Via Lucero
Apt C10
Santa Barbara, CA  93110

Dunn, Wanda
1911 Lynn Ave
Anderson, SC  29621

Durocher, Samantha A.
522 Washington Ave
APT 2e
Albany, NY  12203

Dwight Suggs
Lloyd Baker Injury Attorneys c/o Christine Santistevan
500 South Eighth Street
Las Vegas, NV  89101

Dykstra, Dawn
2252 S. Dexter Street
Denver, CO  80222

EarthLite Massage Tables
3210 Executive Ridge Dr
Vista, CA  92081

Edmonson, Marsadies
3480 203rd st w
Farmington, MN  55024

Egle, Michayla L
700 Uvalda Street
Aurora, CO  80011

Ehlers, Chelsey R.
920 North 100 East
Pleasant Grove, UT   84062

Eighth Avenue 92 LC
c/o Wm. C. Jennings Management
800 Eighth Ave Ste 340
Fort Worth, TX  76104

El Paso County Treasurer
PO Box 2018
Colorado Springs, CO  80901-2018

Emerson, Angel E

American Laser Skincare.txt
1441 43rd St NE
Auburn, WA  98002


Employers Choice Online Inc
8137 3rd St.
FL 2
Downey, CA  90241

English, Paula
5 Cherry St
Danvers, MA  1923


Entergy
PO Box 8104
Baton Rouge, LA  70891-8104

Environmental Council of Sacramento, Inc
P.O. Box 1526
Sacramento, CA  95812-1526


Envy Medical, Inc
31340 Via Colinas
Suite #101
Westlake Village, CA  91362

Erin Knoblock
100 East Wisconsin Avenue
Suite 1650
Milwaukee, WI  53202


Eskenazi, Ilisa S
7 Rustic Court
Plainview, NY  11803

Espinoza, Sara
4545 W. Beardsley
Apt# 2058
Glendale, AZ  85308


Esteva-Nolasco, Karina B.
8101 Research Forest Dr.
Apt. # 7207
The Woodlands, TX  77382

Estrada, Amanda
11025 179th Ave Ct E
Bonney Lake, WA  98391


Evan S. Gaines
Gaines & Gaines
21550 Oxnard St., Suite 980
Woodland Hills, CA  91367

Evans, Kristina N.
1021 Springinsguth Road
Schaumburg, IL  60193

American Laser Skincare.txt

Evans, Lauren
210 Woodland Pkwy # 139
San Marlos, CA  92069

Evelyn Rosa-Moral
Law Offices of Benjamin Acosta, Jr.
PO Box 9023518, 331 Recinto Sur St., 5th Fl.
San Juan, Puerto Rico  00902-3518


Event Pro Strategies, LLC
7373 North Scottsdale Road
Suite B-120
Scottsdale, AZ  85253

Evon, Danielle R
129 E. Washington Ave
Apt# 2 S
Krikwood, MO  63122


Experian Marketing Solutions Inc.
22807 Network Place
Chicago, IL  60673-1228

Eyler, Michelle
9628 Cafoxa Dr
Williamsport, MD  21795


Faculty Internal Medicine PLLC
11440 Parksied Frive, Suite 302
Knoxville, TN  37934

Fader, Eric D.
Day Pitney, LLP
7 Times Square, Times Square Tower
New York, NY  10036


Fajardo, Melanie B
4108 Kima Court
Lakewood, CA  90712

Fallacaro, Nicole
7095 S Fawn Ave
Gilbert, AZ  85298


Farber, Sloane
7 Kwiecinski St
W Haverstraw, NY  10993

Farbman Group I, Inc
c/o Farbman Management Group
28400 Norhtwestern Hwy    4th Floor
Southfield, MI  48034


Farill, Bailey J.
3671 Reindeer Circle.
Colorado Springs, CO  80922

American Laser Skincare.txt

Farney, Cecilia
2249 Terrapin
Wolverine Lake, MI   48390


Faw, Kenneth A.
6235 Windstone Circle
Clarkston, MI   48346

Fawzi Naji, Ghada
Barbados St 970 Country Club
San Juan, PR   00924


FC42 Houston LLC
PO Box 203821
Dallas, TX   75320-3821

Feldman, Martes
PO Box 20518
Huntington, NY   11746


Felicia Baker
38801 Steeple Chase
Apt 28201
Farmington Hills, MI   48331

Felicia Chira
1271 NW 46th Court
Pompano, FL   33064


Fernandez, Maria C
405 Chatham Court
East Greenbush, NY   12061

Fields, Stacy
308 Miracle Strip Pkwy 30A
Fort Walton Beach, FL   32548


First Potomac Realty Investment LP
P.O Box 222102
Chantilly, VA   20153-2102

Fisch, Paige
24600 Pine Ridge Road
Hockley, TX   77447


Fisher, Shelly L.
2661 Club Mesa Pl
Costa Mesa, CA   92627

Fiumara, Hannah
1121 Sunrise Drive
Pittsburgh, PA   15243


Five 9, Inc.
4000 Executive Parkway

American Laser Skincare.txt

Suite 400
San Ramon, CA  94583

Flamme, Laura
116 Falcon Crest
Black Earth, WI  53515

Floare, Andreea
11891 15 Mile Rd
Apt 2A
Sterling Heights, MI  48312

Florida Department of Revenue
5050 W Tennessee St
Tallahassee, FL  32399-0120

FocalPoint Securities LLC
11150 Santa Monica Blvd
Ste 1550
Los Angeles, CA  90025

Foothills Anesthesia Consultants, PC
P.O. Box 4391
Spartanburg, SC  29305-4391

Ford Motor Land Development Corp
Dept 186-01
PO Box 67000
Detroit, MI  48267-0186

Ford, Lynn
5 King Henry Ct
Merrimack, NH  03054

Foreman, Taylor
6400 Windcrest Dr.
#1720
Plano, TX  75024

Forsyth County Tax Commissioner
Attn: Collector's Office
1092 Tribble Gap Road
Cumming, GA  30040

Fortener, Jessica
13116 Sycamore
Southgate, MI  48195

Fournier, Stacy
1006 Old Oak Court
Pontiac, MI  48340

Fox, Amber L.
901 Colorado Blvd.
# 323
Denver, CO  80206

American Laser Skincare.txt
Frank D. Keefe, P.C. c/o Mary Gabriel
122 Clarkston Executive Park
Ellisville, MO  63011


Frasca, Maria
2200 Colorado ave #542
Santa Monica, CA  90404

Frazier, Mechelle
14106 cerise ave. apt. D-203
hawthorne, CA  90250


Frederick, Amy
1864 Royal Ave.
Berkley, MI  48072

Fredric S. Karpf
Hoffman, Michels & Sternberg, LLC c/o Diana Tetruashivily
737 Second Street Pike
South Hampton, PA  18966


Freiberg, Rebecca
7224 Apche Trail
Holland, OH  43528

Freight Logistics LLC
1950 S. Rosemary Street
Denver, CO  80231-3209


Frenk, Brandy R
432 Potomac Run Road
Fredericksburg, VA  22405

Friedle, Sandra
10885 Ravel Court
Boca Raton, FL  33498


Frkovich, Ashley N
1520 Oak Tree Drive
Roseville, CA  95661

Fruitman, Jessica R.
11011 Eddington Rd
Santee, CA  92071


Fuentes, Marlisa
45 May Street
2nd Floor
Lawrence, MA  01841

Fuls, Amie L.
914 Bridge St
Bethlehem, PA  18018


Fulton County Tax Commissioner
Arthur E. Ferdinand
                    Page 39

American Laser Skincare.txt

P.O. Box 105052
Atlanta, GA  30348-5052

Furman Kornfeld & Brennan LLP
61 Broadway
26th Floor
New York, NY  10006

G & I V Mid Memphis Tower, LLC
Mid Memphis Tower
P.O. Box 535731
Altanta, GA  30353-5731

G Melo, LLC
7910 Woodmont Ave.
Suite 1405
Bethesda, MD  20814

G&E HC REIT II Highlands Ranch Medical Pavilion, LLC
G&E HC REIT II
Highlands Ranch Medical Pavillion LLC
Chicago, IL  60693

G.M. Haney
City Treasurer
PO Box 967
Fredericksburg, VA  22404-0967

GA HC REIT II Hinsdale MOB II, LLC
4000 MacArthur Blvd
West Tower
Newport Beach, CA  92660

Gaetani Real Estate, Inc.
4444 Geary Blvd #105
San Francisco, CA  94118

Gaitanakis, Kaitlin S
143 Springvale Avenue
Chelsea, MA  02150

Gallagher, Margaret E
684 Old Oak Drive
Bourbonnais, IL  60914

Garcia, Flor
2320 Cherrybrook Lane
Apt 422
Pasadena, TX  77502

Garduno, Michelle
9720 Steele St
Thornton, CO  80229

Gary Brewer
Brewer & Terry, P.C.
1702 W. Andrew Johnson Hwy.

American Laser Skincare.txt

Morristown, TN  37816

Garza, Dayana G.
6320 Juarez Street
Baytown, TX  77521


Gasparotto, Angela
131 Madison Court
Canton, MI  48188

Gates, Jessica
3734 Canterbury Cr.
Broomfield, CO  80020


Gates, Monica Lee
87 Lonergan Drive
Suffern, NY  10901

Gatski Commercial Real Estate Services
Attn: Lily Ponce
4755 Dean Martin Drive
Las Vegas, NV  89103


Gaut, Amanda M.
3195 roland ct
pollock pines, CA  95726

Gawtrey, Kara J.
7904 Aztec Court
Lake Worth, FL  33463


Genese K. Dopson
Wilson Elser Moskowitz Edelman & Dicker
525 Market Street, 17th Fl.
Chicago, IL  60603

Gentry, Kim
14 Rifle Ct
Watertown, MA  2472


Geoffrey A. Borschow
The Law Offices of Guerra & Farah, PLLC c/o Luz Ramirez
4101 Washington Avenue, 3rd Floor
Houston, TX  77007

George, Jennifer M.
8200 Haven Ave
Apartment 1309
Rancho Cucamonga, CA  91730


Ghahramanlou, Maral
216 W Broadway
Apt 3
Boston, MA  02127

Gharagouzloo, Keri
365 N Halstead Street

American Laser Skincare.txt

Apt 1517
Chicago, IL  60661


Ghorashi, Tuba
570 beale st
apt 304
san francisco, CA  94105

Gigiel, Beata
4310 N. Oriole
Norridge, IL  60706


Gilbert, Jennifer L.
17260 Delaware Ave
Redford, MI  48240

Gill, Jennifer
2100 North Line Street
Apt. T 301
Lansdale, PA  19446


Gill, Patricia
15 Wendover Road
Worcester, MA  1606

Giorgadze, Ketevan
565 85th Stree
Apt. B-39
Brooklyn, NY  11209


Glades Twin Plaza Tower, LLC
c/o Terranova Corporation
801 Arthur Godfrey Road
Miami Beach, FL  33140

Godfrey, Courtney
12409 New Point Dr
Richmond, VA  23226


Godshall, Kelley M.
48 Alexander
Rochester, NY  14620

Goheen, Jamie L
42172 Pellston Drive
Northville, MI  48167


Golden, Ashley
36020 Hunter Ave
Apt 11109
Westland, MI  48185

Golodner, Maria
1413 2nd Ave Apt #5
New York, NY  10021

American Laser Skincare.txt

Goplen, Malea
4400 Minnetonka Blvd
#101
Minneapolis, MN  55416

Gorman, Laura A.
6903 Argonne Forest Cv
Unit A
Austin, TX  78759

Gorochow, Patricia D
2759 Oakview Drive
Rochester, NY  14617

Gourd, Aubrey
22730 Oxford Street
Dearborn, MI  48124

Govind, Anita P.
280 S Euclid Ave.
Apt 306
Pasadena, CA  91101

Grand Blanc Township
5371 S. Saginaw Street
P.O. Box 1833
Grand Blanc, MI  48480

Grant Posner
Law Offices of Grant Posner
3 Talbott Avenue, Suite 100
Timonium, MD  21093

Grant, Jennifer
9718 Tralee Way
Elk Grove, CA  95624

Grapevine/Colleyville Tax Office
3072 Mustang Drive
Grapevine, TX  76051

GRE 509 Olive LLC
509 Olive Way
Suite 605
Seattle, WA  98101

Green, Freshteh
3001 S Ocean Dr
#1129
Hollywood, FL  33019

Green, Karen
1051 Bouldercrest Road
Atlanta, GA  30316

Greenfield Acquisition Partners VI LP
50 North Water Street

American Laser Skincare.txt
South Norwalk, CT  06854

Greenville County Tax Collector
Attn: Treasurer's Office
Department 390
Columbia, SC  29202-3221


Greer, Alissa
33 Lower Morrisville Road
Fallsington, PA  19054

Greg Johnson
MOUNT NEBO LAW c/o Jannet Vargas
1172 East 100 North, Suite 12
Payson, UT  84651


Grimes, Kimberly
5060 Golf Link Ct
Stone Mountain, GA  30088

Gross, Jeffrey A
549 Harding Ave
Rochester Hills, MI  48307


Grunberg 928, LLC
928 Broadway
Suite 200
New York, NY  10010

Guerra, Deyanara
4944 Leeland Street
Houston, TX  77023


Guerrero, Sirbrina
1001 2nd Ave W
Apt 204
Seattle, WA  98119

Gulf Power Company
PO Box 830660
Birmingham, AL  35283-0660


Gundelfinger, Tracy
5001 W. 68th Terr.
Prairie Village, KS  66208

Gustafson, Carime A
6358 Sombrero Avenue
Cypress, CA  90630


Hagerman, Jodyee E
702 Walker Avenue
Baltimore, MD  21212

Hall, Rachel
15457 Foster
Overland Park, KS  66223

American Laser Skincare.txt

Hamilton County Treasurer's Office
Attn. Treasurer's Office
33 N. 9th St. Suite 112
Noblesville, IN  46060

Hamilton County Trustee
PO Box 11047
Chattanooga, TN  37401

Hammond, Pamela
24671 Martha Washington Drive
Southfield, MI  48075

HAMWAD Rancho Mission Office 1, LLC
c/o Bank of Colorado
300 Union Blvd., Suite 100
Lakewood, CO  80228

Hannawi Capital Group, Inc.
550 N Main Street
Attleboro, MA  02713

Hanson, Julia C.
5520 Clarendon Way
Carmichael, CA  95608

Harding, Bethann L.
3003 Sequoia Pkwy
Ann Arbor, MI  48103

Hardy, Sabrina L
15580 Lincoln Ave
Eastpointe, MI  48021

Hargrave, Heather L
2231 Meadow Green Circle
Franktown, CO  80116

Harlow, John
1008 Dodge St
Omaha, NE  68102

Harmon, Mary
316 N Riverside Dr.
Modesto, CA  95354

Harrington Communications, LLC
21043 Mack Ave
Grosse Pointe Woods, MI  48236

Harrington, Maya A
120 Goulding Street
Holliston, MA  01746

Harris County MUD #191

American Laser Skincare.txt

1111 Katy Freeway #725
Houston, TX  77079-2197


Harris, Leah
1852 Golfview Lane
Westland, MI  48186

Harry E. Hagen Treasurer-Tax Collector of Santa Barbara
P.O Box 579
Santa Barbara, CA  93102


Harry S Truman State Office Building
301 West High Street
Jefferson City, MO  65101

Harsh, Kelsi
9146 Sommerset Dr
Overland Park, KS  66212


Hart, Natalya
3825 N Pine Grove Ave
# 308
Chicago, IL  60613

Hart-Girouard, Katey
6200 E. Sam Houston Pkwy N.
Houston, TX  77049


Hartley, Sarah
4504 32nd Ave S
Minneapolis, MN  55406

Harvey, Ryan C.
4126 Robina Ave
Berkley, MI  48072


Hasanizadeh, Leelos
822 N Museo Dr
Mountain House, CA  95391

Hato Rey Partners LLC
Colgate Palmolive Bldg, Ste #308
Street #1, Metro Office Park
Guaynabo, PR  00968-1705


Hausman, Cassandra J
1020 E. Bluebell Lane
Tempe, AZ  85281

Hawilla, Sophia
3 Northbrook Cir
Milford, MA  01757


Hayes, Shinobu
67 Dover Place
Laguna Niguel, CA  92677

American Laser Skincare.txt

Health Care Svc Corp dba Blue Cross Blue Shield of Illinois
a Mutual Legal Reserve Company
25551 Network Place
Chicago, IL 60673-1255


Heffner, Teresita E.
5858 Dulwich Way
Sacramento, CA 95835

Hendrick, Eva C
3453 Harbor Hill Place
Nashville, TN 37214


Herberg, Ashley L.
1017 Broadway Street
Sheboygan Falls, WI 53085

Hernandez, Estela
1294 Main St
Apartment 3
Worcester, MA 01604


Herrera, Whitney P.
735 N homestead Circle
Pleasant Grove, UT 84062

Heyward, Darnell
4327 Thorngate Lane
Acworth, GA 30101


Higoy, Margiery
910 Burgoyne St
Mountain View, CA 94043

Hill, Mika A.
23079 Canyon Terrace Dr
Castro Valley, CA 94552


Hirschi, David P.
Hirschi Steele & Baer, PLLC
136 East South Temple, Suite 1400
Salt Lake City, UT 84111

Hoag, Catherine L
774 York Street
Plymouth, MI 48170


Hoang, Hoang
2164 Dena Drive
Concord, CA 94519

Hobbs, Radonna E.
4305 Wendy Lou Dr.
#4
Memphis, TN 38116

American Laser Skincare.txt

Hogan, Nichole
232 Hudson St
Apt 4C
Hoboken, NJ  07030

Hoggard, Alexis K
1317 Preserve Drive
Virginia Beach, VA  23451

Hollis, Suzanne
525 Ocean Trace Arch
#J
Virginia Beach, VA  23451

Holmes, Darcy V.
223 Highridge Court
Peekskill, NY  10566

Holmes, Lauren O
565 Steling Water Dr.
Monroe, GA  30655

Honigman Miller Schwartz and Cohn LLP
2290 First National Building
660 Woodward Ave
Detroit, MI  48226-3506

Honkanen, Andrea N
38844 Country Circle
Farmington Hills, MI  48331

Horan, Janeane
8963 Bridle Run
Alpine, CA  91901

Howard County Director of Finance
P.O. Box 37237
Baltimore, MD  21297-3237

HTA - Raleigh, LLC
HTA - Raleigh, LLC    Dept#1990
PO Box 11407
Birmingham, AL  35246-1990

HTA-Thunderbird Medical, LLC
Dept# 0895
Denver, CO  80256

Hubbard, Karla
3535 180th St East
Prior Lake, MN  55372

Huff, Christine
15485 Auburn St
Detroit, MI  48223

American Laser Skincare.txt
Huntington Atrium Development LLC
775 Park Avenue Suite 255
Huntington, NY  11743


Hurst, Janelle
3086 Fernbush Dr
Magna, UT  84044

Hussey, Elizabeth
43733 Stoney Lane
Sterling Heights, MI  48313


Hutton, Amy
4622 Ashburner St.
Philadelphia, PA  19136

Hylander, Laurie M.
6600 Stateline Road
Walls, MS  38680


Iarossevitch, Olga
16 Sabal Island Drive
Ocean Ridge, FL  33435

Ibarra, Maria
364 South First Ave
Oakdale, CA  95361


Illinois Department of Revenue
Retailers Occupation Tax
Springfield, IL  62719-0001

Impact Design LLC dba allcustomwear.com
P.O. Box 872984
Kansas City, MO  64187-2984


Indiana Department of Revenue
PO Box 7218
Indianapolis, IN  42607-7218

Integra Telecom Holdings Inc dba Integra Telecom
PO Box 2966
Milwaukee, WI  53201-2966


Interactive Business Systems, Inc.
6650 Eagle Way
Chicago, IL  60678-1066

Iowa Department of Revenue
Corporation Tax
PO Box 10466
Des Moines, IA  50306-0466


Isaac, Jacqueline M.
823 Plata Road
Arrayo Grande, CA  93420

American Laser Skincare.txt

J.R. Moore, Jr. Tax Assessor-Collector
Montgomery County
400 North San Jacinto
Conroe, TX  77301-2823


Jack Phan
7115 Wandering Lake Lane
Missouri City, TX  77459

Jackson II, LLC
c/o Gregg A. Mason, Jackson Properties, Inc.
5665 Power Inn Rd., Suite 140
Sacramento, CA  98524


Jackson, Rachal
3820 Brighton Lane
Canton, MI  48188

Jacob Galperin, Esq.
Larson & Larimer C/O/ Bridget Chapman
8400 E. Prentice Avenue, Suite 150
Greenwood Village, CO  80111


Jacobi, Leslie
4610 verdome
Houston, TX  77092

Jafek, Trisha A.
18245 Ne 96th
Unit 103
Redmond, WA  98052


Jain, Neerja
135 E 50 Street
Apt 5D
New York, NY  10022

James Thomas dba Keep 'N it Klean
583 E. Mallard Circle
Fresno, CA  93730


Jamieson, Kambi
11796 Weathered Edge Dr
Fishers, IN  46037

Jarvis, Jennifer
545 Morgan Lane
Hoffman Estates, IL  60194


Jasinski, Michael
8173 Donna Street
Westland, MI  48185

Jason Mortiere
29841 Magnolia
New Hudson, MI  48165

American Laser Skincare.txt

Jason Schneider
Law Offices of John J. Malm & Associates
1730 Park Street, Suite 201
Naperville, IL  60563

Jason Schneider
Law Offices of John J. Malm & Associates C/O Healther Clegg
1730 Park Street, Suite 201
Naperville, IL  60563


Jazo, LLC
348 Miracle Strip Parkway
Suite 15A
Ft Walton Beach, FL  32548

JBMG Services
10943 E. Cosmos Circle
Scottsdale, AZ  85255


JC Medical Investors, LLC
C/O Roberts Commercial Real Estate
650 Airport Road
Lawrenceville, GA  30046

Jeff Gross
549 Harding Ave
Rochester Hills, MI  48307


Jeff Saltzman
Law Offices of Jeff A. Saltzman
1821 Walden Office Square, Suite 400
Schaumburg, IL  60172

Jeff Saltzman
Law Offices of Jeff A. Saltzman C/O Nataliya Godvyak
1821 Walden Office Square, Suite 400
Schaumburg, IL  60172


Jefferson County Treasurer
100 Jefferson County Parkway 2520
Golden, CO  80419-2520

Jeffrey S. Antin
Antin, Ehrlich & Epstein, LLP c/o Nick Poulopolous
49 West 37th Street
New York, NY  10018


Jenner, Nicole
35738 Simon Drive
Clinton Township, MI  48035

Jennifer Gilroy, M.D.
17 Collier Lane
Greer, SC  29650

American Laser Skincare.txt

Jenny DeFrancisco
Lemberg & Associates, LLC
1100 Summer St.,  3rd Fl.
Stamford, CT  6905

Jerrel Emery
27178 Tree Rose Ave.
Murrieta, CA  92562


Jesse Dean Kluger
Jesse Dean-Kluger, P.A. c/o Betsai Tome
1110 Brickell Avenue, Suite 208
Miami, FL  33131

Jessica Kelderman
2036 N. Prospect Ave.
No. 2005
Milwaukee, WI  53202


Jim Kjar
Reback, McAndrews Kjar Warford
1230 Rosencrans Ave., Suite 450
Manhattan Beach, CA  90266

Joanne Manfredi, M.D.
c/o Colette Myers Esq. Law Firm
1070 East Indiantown Rd.
Jupiter, FL  33477


Jody Aaron
Johnson Law, PLC
Buhk Building, 535 Griswald St.,  Suite 2632
Detroit, MI  48226

Joel & Julie Diamond Multigen Trust dba Diamond Parking Svcs LLC
Medical Dental Building Garage
1623 6th Ave
Seattle, WA  98121


John Blumberg
Blumberg Law Corporation c/o Greg Naaman
444 West Ocean Blvd., Suite 1500
Long Beach, CA  90802

John Eads
Wilson Elser Moskowitz Edelman & Dicket
39555 Orchard Hill Place, Suite 600
Novi, MI  48375


John F. Scalia
1650 Tysons Blvd
Suite 700
McLean, VA  22102

John Harlow
24555 Hallwood Court
Farmington Hills, MI  48335

American Laser Skincare.txt

John J. Schalter
Our Advocate c/o Shamiran Bajaj
101 West Big Beaver, 14th Floor
Troy, MI   48084

John Leonard
7027 Dublin Blvd.
Suite 100D
Dublin, CA   94568

John Leonard
7027 Dublin Blvd. C/O Janine Miller
Suite 100D
Dublin, CA   94568

John V. Marsala, Jr.
Law Office of John V. Marsale, Jr. c/o 2304 Oak Lane, Suite 215
Grand Prairie, TX   75051

Johnson County Treasurer
PO Box 2902
Shawnee Mission, KS   66201-1302

Johnson, Catharine
372 Marie Circle
Fort Walton Beach, FL   32548

Johnson, Evita M.
2691 Plum Creek Dr.
Cordova, TN   38016

Johnson, Lisa D
7127 South Durango Drive
Apt 211
Las Vegas, NV   89113

Jonathan B. Kazem
Kazem & Kazem, PLC  c/o Jenessa Maas
116-L Edwards Ferry Road
Leesburg, VA   20176

Jones, Eric
6450 Durham
Canton, MI   48187

Jones, Haili R.
1912 Turner Ridge Dr.
Fort Worth, TX   76110

Jones, Meghan A.
2424 Ridgewood Ct.
Aurora, IL   60502

Jones, Stephanie J.
218 Madison
Apt 2-5

American Laser Skincare.txt

Grand Rapids, MI   49503

Jones, Suzanne Z.
14547 Windridge Court
Glenwood, MD   21738


Joseph Flanagan
Morrison Mahoney
250 Summer Street
Boston, MA   2210

Joseph Nastasi
LaRosa & Nastasi c/o Nicole Erdosy
959 West Chester Pike
Havertown, PA   19083


Joseph, Christopher
25628 Castlereigh Drive
Farmington Hills, MI   48336

Joshua Alexander Bernstein
116 West 23rd St.
5th Fl
New York, NY   10011


JPI XXXII, LP
5665 Power Inn Road
Suite 140
Sacramento, CA   95824

Kadima Medical Properties LLC
c/o KND Management Co. Inc
101 Richardson Street
Brooklyn, NY   11211


Kadukov, Lolita
437 Maple dr.
Wheeling, IL   60090

Kaharl, Melissa W
159 Harrison Ave
Franklin Square, NY   11010


Kaiss, Savannah
5939 Gales Ln
Columbia, MD   21045

Kajy, Martel N.
21205 Alexa Dr
Commerce, MI   48390


Kansas City Power & Light
PO Box 219330
Kansas City, MO   64121-9330

Kansas Department of Revenue
915 SW Harrison St.

American Laser Skincare.txt

Topeka, KS  66612-1588


Kansas Gas Service
PO Box 219046
Kansas City, MO  64121-9046

Karabelski, Carrie
1559 Banbury Dr.
Howell, MI  48843


Karl Latortue, M.D.
6 Jason Court
Dix Hills, NY  11746

Kaufmann, Ashley L.
2104 N. Cahuenga Blvd
#104
Hollywood, CA  90068


Kaveh Alizadeh MD of Long Island PC
120 East 87th Street
#P4B
New York, NY  10128

Kay, Erin M
115 Boxwood Drive
Kings Park, NY  11754


Kelele, Hana T
950 Southerly Road
Apt# 417
Towson, MD  21204

Kelley, Clare
2656 Bryant Ave S
#5
Minneapolis, MN  55408


Kelley, Tahlene E.
61440 Dean Dr
South Lyon, MI  48178

Kelsey, Katrina T.
20005 Winthrop
Detroit, MI  48235


Ken Faw
6235 Windstone Circle
Clarkston, MI  48346

Kennaly, Tawnya
2804 Quarry Dr.
Modesto, CA  95355


Kenneth Douglas Lee dba Lee Law Firm LLC
Zahida Obaidullah

American Laser Skincare.txt

124 Walnut Circle
Hattiesburg, MS  39401

Kenneth L. Maun
Tax Assessor Collector, Collin County
P. O. Box 8046
McKinney, TX  75070-8046


Kenneth S. Gaines
Gaines & Gaines
21550 Oxnard St., Suite 980
Woodland Hills, CA  91367

Kent, Bobbi Lynn P.
825 N 16th Street
Apt 2
Philadelphia, PA  19130


Kerr, Kirklyn O
25554 W 12 Mile Road
202
Southfield, MI  48034

Kesler, Stephanie G.
1244 Defoor Village Ct. Nw
#427
Atlanta, GA  30318


Keuthan, Kari
2401 Casa Grande
League City, TX  77573

Kevin Haddle
318 South 5th Street
St.Charles, IL  60174


Khangtetsang, Tenzin S.
4485 Camstock Court
Concord, CA  94521

Khangtetsang, Tsering D.
4530 Montair Ave. E14
Long Beach, CA  90808


Khashayar Sarabi, M.D.
2253 Martin St.
#317
Irvine, CA  92612

Kim, Victoria
11741 Del Sur Ave.
Las Vegas, NV  89138


King County Treasury
500 4th Ave
#600
Seattle, WA  98104-2340

American Laser Skincare.txt

King, Kadie M.
4465 West Ponds Circle
Littleton, CO  80123


Kins, Colleen R.
856 23rd Ave Se
Minneapolis, MN  55414

Kirkiewicz, Katherine E.
9237 Southview Lane
St. Louis, MO  63123


Kitch, Drutchas, Wagner, Valitutti & Sherbrook
One Woodward Ave.
Suite 2400
Detroit, MI  48226

Knight, Stacy L
2211 S. Kirkwood
A4
Houston, TX  77077


Knox County Clerk
PO Box 70
Knoxville, TN  37901

Kochell-Nunez, Gabrielle A
647 W. Main
Suite 600
Lake Geneva, WI  53147


Koenig Caprile & Berk, A Professional Corp
1451 River Park Drive
Suite 195
Sacramento, CA  95815

Kohler, Melissa M.
120 colin road
Williamstown, NJ  08094


Kolasinski, Dorota
691 St. Mary's Pkwy
Bufflo Grove, IL  60089

Kowalewski, Roxanne
3943 Norwich Drive
Canton, MI  48188


Kozinski, Joann
15803 Centennial
Orland Park, IL  60462

Kozloff, Sandra J.
3292 Lakeville Road
Oxford, MI  48370

American Laser Skincare.txt

KPMG LLP
Dept 0970
PO Box 120970
Dallas, TX  75312-0970

Kratt, Kari
12028 7 1/2 Mile Road
Caledonia, WI  53108

Kreis, Jacque P.
229 Route 202
Apt 3t
Pomona, NY  10970

Kristine Grady Derewicz
Three Parkway
1601 Cherry Street, Suite 1400
Philadelphia, PA  19102

Kristopher Helmick
Richard Harris Law Firm c/o Michelle Mitchell
801 South 4th Street
Las Vegas, NV  89101

Kroll, Krystal L
41 Grandee Ct.
Nottingham, MD  21236

Kruger, Angela
2838 Coolidge St
Apt C
Madison, WI  53704

Kucera, Kristin L
1917 N. Oxford Avenue
Clovis, CA  93619

Kucura, Tiffany M
5969 W 86th Pl.
Los Angeles, CA  90045

Kugelman, Elizabeth A
395 South End Avenue
Apt. 14p
New York, NY  10280

Kuster, Kimberly
14376 Auburndale
Livonia, MI  48154

Kyger, Deirdre
22569 Lost Creek Terrance
Ashburn, VA  20148

Kyle Scudiere
Olan Law Corporation

American Laser Skincare.txt

212 Marine Street, Suite 100
Santa Monica, CA  90405

Kyle Scudiere
Olan Law Corporation C/O Robin Spencer
212 Marine Street, Suite 100
Santa Monica, CA  90405


Kyles, Stephanie L
23 Harrison Street
Middletown, NY  10940

Kytsyk, Nina
6756 Lee Crest Dr
W Bloomfield, MI  48322


La Rosa, Jacquilyn
2850 NW 70th Ave
Margate, FL  33063

LaBarbera, Antoinette D.
150-35 17th Ave
White Stone, NY  11357


Labilles, Maria
Po Box 601495
Sacramento, CA  95860

LaBuhn, Andria
4046 Thomas Ave N
Minneapolis, MN  55412


Lacebal, Cindy S.
941 Calle La Primavera
Glendale, CA  91208

Laclede Gas Company
Drawer 2
St. Louis, MO  63171


Laird, Tiffany
1505 Ceres Street
Crockett, CA  94525

Lake, Angela
321 10th Ave
Unit 601
San Diego, CA  92101


Lalani, Anisha
9449 Briar Forest Dr Apt 4413
Houston, TX  77063

Lamar, Melissa M
2595 Edgewater Drive
Santa Rosa, CA  95407

American Laser Skincare.txt

Lambert, Amber
6855 W. 88th Pl.
Bridgeview, IL  60455

Lana Burkhead
4041 Lowry Road
Fremont, CA  94555-1101

Lancaster, Rachel
29535 Lamar Lane
Livonia, MI  48152

Lang, Jessica
8501 East Alameda Ave
Unit 433
Denver, CO  80230

Langrehr, Chelsea L.
2976 Chapel valley rd.
apt 210
Fitchburg, WI  53711

Larson, Allison J.
6642 Humboldt Ave
Richfield, MN  55423

Laser Light LLC dba Intelix Solutions
5550 LBJ
Suite 800
Dallas, TX  75240

Lashley, Mary-Lou
42252 Harwick Lane
Temecula, CA  92592

Latham Medical Realty Associates Inc.
C/O Pozefsky, Bramely & Murphy
90 State St., Suite 1405
Albany, NY  12207

Latham, Kayla D.
6208 Glenview Dr
#211
North Richland Hills, TX  76180

Latham, Stephanie
54 West Main St
Apt #1
Milan, MI  48160

Laurion, Allison I.
1589 Colby St
Haslett, MI  48840

Law Office of Barbara A. Matarazzo
1025 Westchester Avenue, Suite 402

American Laser Skincare.txt

White Plains, NY  10604

Law Office of Richard Fernandez
3000 West Esplandade Avenue
Suite 200
Metairie, LA  70002


Law Office of William Halsey
2424 Vista Way
Suite 320
Oceanside, CA  32054

Law Offices of Rickie T. Weiner, P.C.
Gustavo DeAlmeida
418 Main Street, 3rd Floor
Worcester, MA  01608


Law Offices of Todd M. Friedman
369 South Doheny Drive, No. 415
Beverly Hills, CA  90211

Law Offices of Zemsky and Salomon, P.C.
33 Front Street
Suite 207
Hempstead, NY  11550


Lawrence, Kimberly
4484 Edmund
Wayne, MI  48184

Lawton, Kristin L.
1017 Caren Drive
Sykesville, MD  21784


Layzell, Elise
3268 Hillcock Drive
Los Angeles, CA  90068

LAZ Parking Georgia, LLC
PO Box 933911
Atlanta, GA  31193-3911


Lechner, Carlee N
6 Pomeroy Terrace
Apt 6
Northampton, MA  01060

Leduc, David J.
49215 Deerfield Park
Macomb, MI  48044


Lee Edward Forestview, LLC
715 Florida Avenue South
Suite 303
Golden Valley, MN  55426

LeFebre, Michelle S.

American Laser Skincare.txt

2704 E. 15th Street
Pueblo, CO  81001


Legacy Mechanical & Energy Services
3130 Crow Canyon Place
Suite 410
San Ramon, CA  94583

Leja, Monika
1412 Royal Saint George Dr.
Napervile, IL  60563


Lempesis, Amanda
11 Woodharbor Drive
Taylors, SC  29687

Leniel Collazo Nazario
c/o Ivonne Nunez
1500 F. Montilla 410
Norte Bayamon, PR  956


Lentz, Kristie M
12907 Crookston LN.
Apt # 14
Rockville, MD  20851

Leo, Andrea M
6 Valley Circle
Peabody, MA  01960


Leon, Erika
24151 High Knob Road
Unit C
Diamond Bar, CA  91765

Lepine, Katia
33915 Alta Loma
Farmington, MI  48335


Lessway, Kerrie R
200 Sherman Street
Apt# 8
Denver, CO  80203

Levitsky, Katherine
2324 Kalamazoo Dr
Naperville, IL  60565


Levy, Sarah
2719 Churchill
Pearland, TX  77581

Lewis Brisbois Bisgaard & Smith, LLP
701 B Street
Suite 1900
San Diego, CA  92101

American Laser Skincare.txt

Lewis, Stacy
6161 Browning Way
Las Vegas, NV  89130

Lexham Tenth Street, LLC
Dept 8705
Los Angeles, CA  90084-8705


Liberty  Cablevision of PR LLC
P.O. Box 71496
San Juan, PR  00936-8596

Life Time Fitness, Inc.
Attn: Accounts Receivable
2902 Corporate Place
Chanhassen, MN  55317


Lin, Ting T.
5525 98Street
Apt 6E
Flushing, NY  11368

Lindenmuth Real Estate Partners IV, Ltd
Attn: Katie
Lindenmuth Partners IV, LTD
Austin, TX  78703


Lisa Rosas
P.O. Box 711191
Santee, CA  92072

Littler Mendelson P.C.
P.O. Box 45547
San Francisco, CA  94145-0547


Littler Mendelson P.C.
650 California Street
20th Fl.
San Francisco, CA  94108

Littler Mendelson P.C.
633 West Fifth Street
63rd Fl.
Los Angeles, CA  90071


Lodholm, Rhonda
2340 Grand Lake Pkwy
Leander, TX  78641

Loew, Katie
610 S Bassett Lake Road
Middleville, MI  49333


Loeza, Ivette
3228 La Mantia Dr.
Yuba City, CA  95993

American Laser Skincare.txt

Lombardi, Gina
805 N Stephenson Hwy
Apt. 1
Royal Oak, MI   48067


London & Amburn, P.C.
607 Market Street
Suite 900
Knoxville, TN   37902

Long, Ashley D
703 Lowell St.
Dallas, TX   75214


Long, Daphne
4816 McCrory Ave
Memphis, TN   38122

Long, Hershey L
460 Atwood Avenue
Exeter, CA   93221


Longo, Samantha
4112 Bunker Hill Dr South
Coopersburg, PA   18036

Lonie, Tania F
1013 Bryant Avenue
Apt 1D
Bronx, NY   10459


Looney, Julienne
4668 Alhambra Dr
Fremont, CA   94536

Lopez Lopez, Glorivee
114cond Isla Bella
Gran Boulevard Loc Prades
Caguas, PR   00727


Lopez, Alexis D.
1635 W. Farwell Ave.
Chicago, IL   60626

Lopez, Luisa A
218 N. Dascack
Spring Valley, NY   10977


Lopez, Mayda P.
12545 W. Woodland Ave
Avondale, AZ   85323

Lopez, Tiffany M.
15738 Agave Ave
Chino, CA   91708

American Laser Skincare.txt

Lopez-Cano, Elena S.
1501 E. 95th Ave.
Thornton, CO  80229

Loren Schechter, M.D. dba University Plastic Surgery 4 PC
9000 N. Waukegan Rd #210
Morton Grove, IL  60053

Loria, Megan E.
49 Anchor Terrace
Rochester, NY  14617

Los Angeles County Tax Collector
P. O. Box 54027
Los Angeles, CA  90054-0027

Louis, Jaclene
324 Wentworth Cir
Bloomingdale, IL  60108

Louisiana Department of Revenue
PO Box 3138
Baton Rouge, LA  70821-3138

Love, Devonne
425 Williams Drive
apt 832
Marietta, GA  30066

Loveless, Terri
22636 Frisbee
Detroit, MI  48219

Loving, Candice
2760 Tulane Ave
Long Beach, CA  90815

Lovitch, Allyson R.
13536 Lake Vining Drive
Apt 13308
Orlando, FL  32821

Lowe, Abby M.
3816 Hermitage Ave
Chicago, IL  60613

LSP North Novi LLC dba North Novi Investors LLC
c/o The Farbman Group, Inc
28400 Northwestern Highway
Southfield, MI  48034

Luce, Ashley L
15 Cataract St.
Apt 1
Cohoes, NY  12047

American Laser Skincare.txt

Lucier-Shelley, Holly R.
14901 Se 272nd Street
# M203
Kent, WA  98042


Luis Esparza
Esparza Law Group, P.C.
1129 State Street, suite 13
Santa Barbara, CA  93101

Luis Esparza
Esparza Law Group, P.C. C/O Araceli Esparza
1129 State Street, suite 13
Santa Barbara, CA  93101


Lukowski, Cari M
6932 MacArthur Blvd
Oakland, CA  94605

Luna, Emily
1516 Waddell Street
Baldwin, NY  11570


Lyapina, Sofia
629 Crayton St
San Francisco, CA  94117

Lynnhaven II, LLC
1115 Independence Blvd
Suite 208
Virginia Beach, VA  23455


Lyon, Brittany M.
1498 Yosemite
Birmingham, MI  48009

M. Suzanne Montero c/o Brittany Bass
320 North Carrollton Avenue, Suite 200
New Orleans, LA  70119


Macho, Ashley L
5128 Horseshoe Circle S
West Palm Beach, FL  33417

Macias, Catherine D.
21485 E. 41st Place
Denver, CO  80249


Mack, Robert
3101 Royal Sydney Ct
Plano, TX  75093

Mad 155, LLC
c/o Ogilvie Properties, Inc.
2601 Blake Street
Denver, CO  80205

American Laser Skincare.txt

Madigan, Candace M.
2523 Ladera Bend
San Antonio, TX  78261

Madison, Norbert T
1136 Bedford Road
Grosse Pointe Park, MI  48230


Maestas, Alena
180 Talmont Circle
Roseville, CA  95678

Maestas, Jackuline
10284 Quintero St
Commerce City, CO  80022


Magbuo, Primerose
34754 Klondike Drive
Union City, CA  94587

Magee, Kristen
9716 Winter Park
Frisco, TX  75035


Mahmoodi, Parvin
2008 Nordlie Place
Falls Church, VA  22043

Majewski, Stacey
23382 Portage Way #2106
Novi, MI  48375


Maldonado, Viviana
2338 Munger St.
Houston, TX  77023

Maloney, Marli
1804 S. 800 E
#2
Salt Lake City, UT  84105


Manager of Finance
City and County of Denver
Dept. of Finance-Treasury Division
Dallas, TX 75266-0859

Manhattan Fire & Safety Corp.
242 West 30th Street
7th Floor
New York, NY  10001


Maniates, Eileen T.
1073 Judy Drive
Elk Grove, IL  60007

Manion, Anna

American Laser Skincare.txt

1443 Alabama Ave
Apt 1
Pittsburgh, PA  15216


Manion, Bonnie
110 Braun Drive
McMurray, PA  15317

Manion, Rosie
1524 Patrica Ln
St. Charles, IL  60174


Maniscalco, Kathy L.
12731 Hammersmith Dr.
Tomball, TX  77377

Manley, Valli
50 Davenport Ave
Apt 2d
New Rochelle, NY  10805


Mannino, Susan Jane
538 Bancroft Way
Franklin, TN  37064

Manset, Pollyana
2422 Stanwood Dr
Santa Barbara, CA  93103


Marchex Inc dba Marchex Sales, LLC
Call Analytics
520 Pike St
Seattle, WA  98101

Maria Giammaria, M.D.
PO Box 330030
Miami, FL  33233


Maricopa County Treasurer
PO Box 52133
Phoenix, AZ  85072-2133

Marie Keleher Ricco, CPCU
Law Offices of Frank J. Riccio, P.C. c/o Sherry Rodrigues
25 Braintree Hill Office Park, Suite 208
Braintree, MA  2184


Marilyn R. Moriarty
Lewis Brisbois Bisgaard & Smith
701 B Street, Suite 1900
San Diego, CA  92101

Marino, Gina K
216 Overbrook rd
Longmeadow, MA  01106

American Laser Skincare.txt

Marisa Tusa
22315 Gunsight
Colfax, CA  95713

Marischler, Selena N
102 East Main Street
Greenwood, MO  64034


Mark R. Hales
Jolley and Jolley c/o Monica Kennedy
37 West 9000 South
Sandy, UT  84065

Marlin, Vanessa
275 N Loewna Dr.
Long Beach, CA  90803


Martel, Tabitha
12 White Circle
Templeton, MA  01468

Martinez, Amber
3320 S Kenton St
Apt # 1314
Denver, CO  81506


Martinez, Arcelia
636 S. Hudson Ave.
Pasadena, CA  91106

Martinez, Jennifer
4250 S 3760 W
West Valley City, UT  84120


Martinez, Madeline
19 8th Avenue
Kings Park, NY  11754

Martinez, Michelle
212 Floral Avenue
Plainview, NY  11803


Maryam, Rida
9630 Volk Avenue
Las Vegas, NV  89178

Maryams, Anna
8380 Greensboro Dr. #1007
McLean, VA  22102


Mashrique, Shereen K.
38318 Anita Ct.
Fremont, CA  94536

Mason, Morgan
6677 S Pinespoint Way
West Jordan, UT  84084

American Laser Skincare.txt

Massachusetts Department of Revenue
PO Box 7010
Boston, MA  2204

Mateo, Jaycee Ann
7400 Pacific Avenue
# 6
Stockton, CA  95207

Matomy U.S.A. Inc
77 Water Street
12th Floor
New York, NY  10005

Matsie, Melissa S.
3148 Hunters Chase Drive
Apt # 405
Virginia Beach, VA  23452

Matthew Menzer
Menzer Law Firm, PLLC c/o Martina Nicolas
705 Second Avenue, Suite 800
Seattle, WA  98104

Maughan, Angela
30 South 860 East
Orem, UT  84097

Maxia Son, Maricela X.
2333 3rd Ave
Los Angeles, CA  90018

Maya G. Brenes
Law Offices of Carlin & Bushsbaum
555 East Ocean Blvd., Suite 818
Long Beach, CA  90802

Mayrand, Chantelle R.
601 Prospect Street
Somerset, MA  02726

Mazurek, Elizabeth
1215 N. Waterman Ave.
Apt 4B
Arlington Heights, IL  60004

Mazurek, Maggie W.
563 S Evergreen Dr
Ventura, CA  93003

Mazzei, Angela
8130 Marsh Creek Road
Clayton, CA  94517

McCans, Dana

American Laser Skincare.txt

907 Bert Dr
Arlington, TX  76012

McCarthy, Christina C.
26 Columbia Park
Haverhill, MA  01830


McCarthy, Roseann
19 Pine St
Lynnfield, MA  01940

McConnaughey, Dawn M
7211 230th Ave Northeast
Redmond, WA  98053


McCool, Jaclyn
27103 Warner Ave
Warren, MI  48093

McCreary, Debra A.
11188 Westfield Blvd
Po Box 422
Carmel, IN  46082


McDaniel-Kopicki, Karen L.
10 Crest Circle
Corona Del Mar, CA  92625

McDaniels, Alisa A.
462 N Sycamore
Mesa, AZ  85201


McDonald, Blair N.
9512 Linwood Blvd.
Independence, MO  64052

McDonough, Kelsey
1780 52nd St E
Apt 204
Inver Grove Heights, MN  55077


McLean, Jennifer
160 N 500 W
Clearfield, UT  84015

McNally, Larissa
846 N. 81st St
Mesa, AZ  85207


Mecklenburg County Tax Collector
700 North Tryon St
PO Box 32728
Charlotte, NC  28232

Medeiros Realty Trust
2045 Boston Road
Wilbraham, MA  01095

American Laser Skincare.txt

Medtower, L.P.
C/O ASI Management
100 S Broad Street, Suite 1300
Philadelphia, PA  19110

Megan Benton
Kuhlman & Lucas, LLC c/o Muriel Rabino
1100 Main Street, Suite 2550
Kansas City, MO  64105

Menerey, Alicia
11554 Springway Drive
Carmel, IN  46033

Meraz, Yolanda
2861 S. 55 Street
Milwaukee, WI  53219

Mercado, Giselle E
8906 Tarpon Springs Lane
Houston, TX  77095

Mercado, Marisa
3243 N Laramie
Apt 2
Chicago, IL  60641

Mergenthaler, Jennifer
7599 Willow Bottom Rd
Sykesville, MD  21784

Meridian Charter Township
Treasurer
5151 Marsh Road
Okemos, MI  48864

Merz North America, Inc
Dept 2073
Denver, CO  80291

Metropolitan St. Louis Sewer District
PO Box 437
St. Louis, MO  63166-0437

Meyers Rodbell & Rosenbaum
Kenilworth Avenue, Suite 400
Riverdale Park, MD  20737

Meza, Alma
13618 Moccasin St.
La Puente, CA  91746

MFH Telegraph LLC
C/O MCC Reality Group
1211 Newell Ave, Suite C

American Laser Skincare.txt
Walnut Creek, CA  94596

Miami-Dade Tax Collector
Tangible Personal Property
P. O. Box 25218
Miami, FL  33102-5218


Michael A. Waldman, MD
2092 Salt Air Drive
Santa Ana, CA  92705

Michael J. Sheehan
Howard and Howard
450 West Forth Street
Royal Oak, MI  48067


Michael L. Illingworth, MD, Inc.
681 Medical Center Drive
No. 101
Clovis, CA  93611

Michael L. Salomon
Law Offices of Zemsky & Salomon, P.C. c/o Hyafa Smith
33 Front Street, Suite 207
Hempstead, NY  11550


Michael S. Langella, P.C.
888 Veterans Highway, Suite 410
Hauppauge, NY  11788

Michael S. Langella, P.C. c/o Gina Demarco
888 Veterans Highway, Suite 410
Hauppauge, NY  11788


Michele Levin
Catalano Gallardo & Petropoulos LLP
100 Jericho Quadrangle, Suite 326
Jericho, NY  11753

Michelle M. Nevarez
Law Offices of Michelle M. Nevarez c/o Angela Geremia
P.O. Box 2231
Glendora, CA  91740


Michigan Bell Telephone Co dba AT&T Michigan
PO BOX 5025
Carol Stream, IL  60197-5025

Michigan Department of Treasury
Department 77003
Detroit, MI  48277-0003


Microsoft Corporation
P.O. Box 842103
Dallas, TX  75282-2103

Mike Sullivan Tax Assessor-Collector

American Laser Skincare.txt
Harris County Tax Assessor-Collector
PO Box 4576
Houston, TX  77210-4576


Milan, Iliana
2407 Candolero Way
Antioch, CA  94509

Mill Haven Partners, LP
3209 Glade Pointe Court
Hurst, TX  76054


Miller, Ashlee V.
21 Eastham Court
Schaumburg, IL  60193

Miller, Lonni
310 David St
Elsberry, MO  63343


Miller, Mark
Miller and Jacobs c/o Jennifer Ahuymada
1600 S. Federal Highway, Suite 1101
Pompano Beach, FL  33062

Miller, Michelle
710 Miller Avenue
South San Francisco, CA  94080


Milligan, Brooke E
6812 Plains Crest Drive
Del Valle, TX  78617

Minnesota Department of Revenue
600 North Robert St
St. Paul, MN  55101


Mireles, Diane M.
208 Loretta Place
San Antonio, TX  78210

Miskovic, Joyce
6854 Santa Maria Ave
Highland, MD  20777


Mission 3333, LLC
C/O Ogilvie Properties, Inc.
2601 Blake Street
Denver, CO  80206

Missouri American Water
PO Box 94551
Palatine, IL  60094-4551


Missouri Gas Energy
PO Box 219255

American Laser Skincare.txt
Kansas City, MO  64121-9255

Mistea, Alexandra
7537 Northline Rd.
Ann Arbor, MI   48105


Mitchell, Nicole A.
7221 S. Constance Ave
Chicago, IL  60649

Mobile Medical Examination
1242 E. Dyer Rd.
Suite 145
Santa Ana, CA  92705


Molly Rosenblum
Rosenblum Law Offices
1701 W. Charleston Blvd., Suite 600
Las Vegas, NV  89102

Monger, Karen A
2421 Mary Marvin Trail
FuQuay Varina, NC  27526


Monique Jeanmarie
4935 Cardenas Dr.
New Orleans, LA  70127

Montero, Nancy
8 SE 2nd Ave, Apt 810
Miami, FL  33131


Montgomery County, MD
Montgomery County Maryland
P.O. Box 9415
Gaithersburg, MD  20898-9415

Montgomery County, MUD # 46
P.O. Box 7829
The Woodlands, TX  20898-9415


Montgomery Property Management
20 Allen Avenue
Suite 341
St. Louis, MO  63119

Monzo, Tiffany
2439 S Lambert St
Philadelphia, PA  19145


Moore, Freddia
30 Warren St.
Kingston, NY  12401

Moore, Sky A.
14248 Merion Circle
Valley Center, CA  92082

American Laser Skincare.txt

Morales, Valencia M
225 Coggins Dr
Apt 248
Pleasant Hill, CA  94523

Morgan, Lauren
4233 Doe Creek Trail
Fort Worth, TX  76244

Morozova, Angela
1438 N Fuller Ave #7
Los Angeles, CA  90046

Morozova, Natalia
1295 Holly Springs Lane
Santa Maria, CA  93455

Morris Policy & Purdy
10555 W. 7th 24th Fl.
Los Angeles, CA  90017

Morrison Mahoney LLP
250 Summer Street
Boston, MA  02210

Morrow, Amy
32600 W Wayburn St
Farmington Hills, MI  48334

Mortiere, Jason
29841 Magnolia
New Hudson, MI  48165

Moses, Brenda N.
4501 Gilbert Place
Los Angeles, CA  90004

Mount Auburn Professional Services, Inc.
1 Arsenal Marketplace
Watertown, MA  02472

Mountain Glacier LLC
709 Oak Hill Road
Evansville, IN  47711-5369

Mowry, Susan Lynn
537 Glowood Drive
Pittsburgh, PA  15227

Moye, Jenna S.
2823 Vista Place W
University Place, WA  98466

Mr. Bid Services LLC
900 Orchard Lake Rd

Page 76

American Laser Skincare.txt

Pontiac, MI, MI  48341


Mr. Spizzo
Blue Williams
3421 North Causeway Blvd., Suite 900
Metairie, LA  70002

Mroz-Kufen, Elizabeth
5628 Ollie St
Pittsburgh, PA  15207


Municipal Revenue Collection Center
P.O. Box 195387
San Juan, Puerto Rico  00919-5387

Municipality of San Juan
Finance Director
PO Box 70179
San Juan, PR  00936-8179


Munoz, Susan
1058 West Fifth St
Corona, CA  92882

Murphy, Catherine
11 Williams Rd
Lynnfield, MA  01940


Murphy, Margot C
455 Marlin Dr.
Pittsburgh, PA  15228

Muscat, Christina B
44517 Bayview Ave
Apt. #9315
Clinton Township, MI  48038


Myers Plumbing Contractors
17777 Martha's Lane
Belleville, MI  48111

Myracle, Jennifer M.
41263 Ellen St
Fremont, CA  94538


N Wiget Lane, LLC
1211 Newell Ave, Suite C
Walnut Creek, CA  94596

Na, Shana L.
711 Fargo Street
#3
Houston, TX  77006


Nancy Puleo
Posternak Blankstein & Lund, LLP c/o Alexandra Taylor

American Laser Skincare.txt

800 Boylston Street
Boston, MA  2199

Naperville Medical Center, LLC
640 S. Washington St
Suite 160
Naperville, IL  60540


Nashville Electric Service
1214 Church Street
Nashville, TN  37246-0003

Nathan H. Bjerke
Terry, Slane and Ruohonen c/o Akinsete,   Omabosola
7760 France Avenue South, Suite 820
Bloomington, MN  55435


National Grid
P.O. Box 9037
Hicksville, NY  11802-9037

Natkovitch, Inna
120 Oleana Drive West
Apt 2i
Brooklyn, NY  11235


Neil S. Gladstone
5820 Heards Forest Drive
Atlanta, GA  30328

Neil Sugarman
Sugarman & Sugarman, P.C.   c/o Shiva Parvaresh
One Beacon Street
Boston, MA  2108


Nejad Ahadanzabi, Azadeh
1501 Stroll way
Roseville, CA  95747

Nelson Skyler
Brown Sims
1177 West Loop South, 10th Fl.
Houston, TX  77027


Nelson, Kelly
1350 Grant St
202
Denver, CO  80203

Nerio, Elisa
6704 Stonleigh Pl.
Austin, TX  78744


Nestle Pure Life Direct
PO Box 856158
Louisville, KY

American Laser Skincare.txt
Nestle Waters North America dba Deer Park Direct
P.O. Box 856192
Louisville, KY  40285-6192


New Paradigm Promotional Marketing Inc.
13700 Oakland Avenue
Highland Park, MI  48203

Newco Development LLC
254 S. Main St
Suite 106
New City, NY  10956


Newell Normand Sherif & Tax Collector
Jefferson Parish Sheriff's Office
Bureau of Revenue and Taxation
Gretna, LA  70054-0248

Nicolas, Martina


Nieves, Sarah L.
941 Starkweather
Apt 5
Plymouth, MI  48170

Nina Kytsyk
6756 Lee Crest Dr
W Bloomfield, MI  48322


Nissim Abaev
Daniella Levi & Associates, P.C. c/o Erica Yitzhak
159-16 Union Turnpike, Suite 200
Fresh Meadows, NY  11366

Nixon, Josephine T
13101 Elsdale Ct # 207
Rockville, MD  20851


Nocella, Jamie G.
19 Jennifer Lane
Peabody, MA  01960

Nocerino, Brieanne
7608 marye road
Spotsylvania, VA  22551


North Carolina Department of Revenue
PO Box 25000
Raleigh, NC  27640-0640

North Mullen LLC
c/o Neil Walter Company
PO Box 2181
Tacoma, WA  98401


Nosis, Heather M

American Laser Skincare.txt

4700 Firestone
Dearborn, MI   48126

Nowbahar, Mahsa
8513 Falls Run Road
Apt B
Ellicott City, MD   21043

Nowell, Ashley
1 Century St
Somerville, MA   02145

NSTAR
PO Box 660369
Dallas, TX   75266-0369

Nuqui, Sheila M.
4730 Hummingbird
Fairfield, CA   94534

NV Energy
PO Box 30086
Reno, NV   89520-3086

NV Potomac MOB LLC
C/O Key Bank
PO Box 712962
Cincinnati, OH   45271-2962

Nwolisa, Chika E.
13012 Silvermaple Court
Bowie, MD   20715

NYS Sales Tax Processing
PO Box 15168
Albany, NY   12212-5168

O'Connor Hospital
Toeniskoetter & Breeding, INC
1960 The Alameda #20
San Jose, CA   95126

O'Connor, Casey L.
403 Southside Ave
Freeport, NY   11520

O'Donoghue, Nancy
3059 Bergen Point Trail
Evergreen, CO   80439

Ogletree, Deakins, Nash, Smoak & Stewart, P.C.
Post Office Box 89
Columbia, SC   29202

O'Gradney, Jessica L.
6610 Ridgecrest Place
New Market, MD   21774

American Laser Skincare.txt

Ohata, Tricia M.
14762 Desert Sage Drive
Herriman, UT  84096

Okaloosa County Tax Collector
PO Box 1390
Niceville, FL  32588

Okaloosa County Tax Collector
506 Highway 85 N
Niceville, FL  32578

Oleson, Dorthy
33 Wenzell Place
Pittsburgh, PA  15216

Oliyide, Christina O.
2606 Berrywood Lane
Springdale Lane, MD  20774

Olsen, Whitney A.
10254 Dimple Dell Lane
Sandy, UT  84092

Olson, Cynthia M.
8485 Kelzer Pond Dr
Victoria, MN  55386

oneSource Janitorial Inc.
19125 Northcreek Parkway
Suite 120
Bothell, WA  98011

Onyx Equities, LLC
P.O. Box 13529
Philadelphia, PA  19101

Open Terrace Associates, LLC
750 Trade Center Way
Suite 100
Kalamazoo, MI  49002

Orange County
Treasurer - Tax Collector
P.O. Box 1438
Santa Ana, CA  92702-1438

Orem Eastpointe LLC
575 East University Parkway
Suite N-260
Orem, UT  84097

Oriol, Melissa
5 Ainsworth Ave
Staten Island, NY  10308

American Laser Skincare.txt

Orion Health Solutions
PO Box 1207
Highland Park, MI  48357


Orlando Plastic Surgery Center
1304 Spring Lake Drive
Orlando, FL  32804

Orta, Rachel
1014 Wayside Dr
Austin, TX  78703


Ortiz, Angelina
17636 Kingsbury
Granada Hills, CA  91344

Ouellet, Renee J.
1011 Ashley Bird
New Bedford, MA  02745


Ouk, Sophia
6525 Camino Vista
#4
Anaheim Hills, CA  92807

Overland Bldg B, LLC
c/o Westmar Property Mgmt
41623 Margarita Rd., ste 100
Temecula, CA  92591


Pabian, Kelly
1457 Radcliff
Garden City, MI  48135

Pacific Gas and Electric Company
P O Box 997300
Sacramento, CA  95899-7300


Paice, Brienna
PO Box 48212
Seattle, WA  98148

Pakfetrat, Tara
4863 Starflower Dr
Martinez, CA  94553


Palombino, Dorianna
3N244 Rohlwing Rd
Addison, IL  60101

Pamela Rochlin, Esq.
Rochlin Law Firm, LTD c/o Heather DeJarnett
5200 Willson Road, Suite 412
Edina, MN  55424

American Laser Skincare.txt

Pamela S. Gilman
160 Federal Street
Boston, MA  2110

Panganiban, Desiree V
3090 Ensenada Way
Miramar, FL  33025

Parfitt, Molly
15 Creek View Rd
Coto de Caza, CA  92679

Park & Sheridan Associates, LLC
622 Davis Street
Suite 200
Evanston, IL  60201

Park & Sheridan Associates, LLC
430 Park Avenue
Suite 1A
Highland Park, IL  60035

Park Rite Inc
27801 Harper
St. Clair Shores, MI  48081

Parker, Mitsy
1324 Dinsmore St
Simi Valley, CA  93065

Parziale, Jessica T.
28 Cypress
Salem, NH  03079

Paspuel, Katherine R.
1622 W 590 N
Lindon, UT  84042

Patel, Sheela
912 S. Jefferson Ave.
Fullerton, CA  92832

Patrick K. Bader
Brown & Crouppen Law Firm
One Metropolitan Square, 211 North Broadway, Suite 1600
St. Louis, MO  63102

Patrick K. Bader
Brown & Crouppen Law Firm c/o Joyce Ward
211 North Broadway, Suite 1600
St. Louis, MO  63102

Patterson, Nance
500 Woodside Oaks #3
Sacramento, CA  95825

Patton, Sara

American Laser Skincare.txt

14725 Gaylord St.
Thornton, CO  80602


Pauk, Brittany P.
18 Haynes Street
Apt 1
Worcester, MA  01603

Paul A. Buckley
Taylor Anderson LLP
5414 Oberlin Drive, Suite 200
San Diego, CA  92121


Paul A. Buckley
Taylor Anderson LLP c/o Danyelle Wolf
5414 Oberlin Drive, Suite 200
San Diego, CA  92121

Pauldine, Elizabeth F.
1378 33rd Ave S
Seattle, WA  98144


Pavone, Jillian T
91 Valley Avenue
Locust Valley, NY  11560

Paxman, Heidi
1004 W Tuscany View Road
#1001
Midvale, UT  84047


Payumo, Elizabeth
1208 244th St
Harbor City, CA  90710

PC Connection Sales Corp. dba PC Connection
PO Box 536472
Pittsburgh, PA  15253-5906


PECO Energy
PO Box 37629
Philadelphia, PA  19101

Pedernales Electric Cooperative, Inc.
PO Box 1
Johnson City, Texas  78636


Pelham Medical Center
Village Hospital
P.O. Box 198886
Atlanta, GA  30384

Penn Parking, Inc.
7257 Parkway Drive
Suite 100
Hanover, MD  21076

American Laser Skincare.txt

Pennington, Jennifer
123 main st
santa barbara, CA  93109

Pentagon-Hidden Valley, LLC
c/o Capstone Property Management, L.C.
4422 Centry Drive
Murray, UT  84123

Penton Business Media, Inc & Subsidiaries
Club Industry Show 2014
2301 S. Lake Shore Drive
Chicago, IL  60616

Penton, Tiffany C
3115 S E 10th Street
Apt# 1018
Renton, WA  98058

Pentzold, Laura L
17809 SE 145th Street
Renton, WA  98059

Pepperwood Holdings, LLC
2835 82nd Ave
Suite 300
Mercer Island, WA  98040

Perdue, Leslie R
12602 Naples Way
Rancho Cucamonga, CA  91739

Pereira, Natalie
45 East Newton Street
Apt 409
Boston, MA  02118

Pesce, Richard J
101 Bridle Trail
Ventia, PA  15367

Peter DeNoto
Heidell Pittoni Murphy & Back, LLP
1050 Franklin Ave.
Garden City, NY  11530

Peter S. Klainer dba Chrysalis Plastic Surgery, Inc.
46396 Benedict Dr.
Suite 330
Sterling, VA  20164

Peters, Kierre
1818 W. Lexington Street
Baltimore, MD  21223

Peterson, Macie

American Laser Skincare.txt

64 W Inglenook Dr
apt # 902
Midvale, UT  84047

Petkova, Velichka H.
141 William Kelley Rd.
Stoughton, MA  02072

Petrina Dunson
3201 Suffolk Ct
Flushing, MI  48433

Pfister, Alana Terry
8161 Loma Vista Road
Ventura, CA  93004

Phillip P. Nikolis
Pugatch & Nikolis
220 Mineola Blvd., Suite 4
Mineola, NY  11501

Phillips, Danyl
1321 Webster Street
D316
Alameda, CA  94501

Phillips, Keela S
313 Chelsea Lane
Clinton, TN  37716

Phyllis Taille
6 Brook Town Ct
Wellford, SC  29385

Pierce County Assessor -Treasurer
Mike Lonergan
2401 South 35th Street Rm 142
Tacoma, Wa  98409-7489

Pierce County Budget & Finance
PO Box 11621
Tacoma, WA  98411-6621

Pilares, Danica M.
708 Forestdale Ave
Glendora, CA  91740

Pilipovich, Yekaterina V
4518 Sun West Drive
Salida, CA  95368

Pinehurst Properties II, LLC
Attn: Accounting Department
Pinehurst Properties, LLC
Bingham Farms, MI  48025

Pismo Development Group LLC

American Laser Skincare.txt

P.O. Box 13
Pismo Beach, CA  93448


Placer County Tax Collector
2976 Richardson Drive
Auburn, CA  95603

Plunkett, Kevin
80 Warwick Rd
Winnetka, IL  60093


Plymale, Chelsea M.
42440 Lakeland Court
Plymouth, MI  48170

Poche, Jessica L
4001 Berot Drive
Metairie, LA  70002


Pollastrini, Blair
4694 West Point Loma Blvd
# 6
San Diego, CA  92107

Pomfret Estates Incorporated
1850 Mt. Diablo Boulevard
Suite 130
Walnut Creek, CA  94596


Popanda, Destinee
w167n8491 Theodore Ave
Menomonee Falls, WI  53051

Poppen, Michelle
12784 43rd street ne
St. Michael, MN  55376


Posternak Blankenstein and Lund LLP
800 Boylston Street
Boston, MA  2199

Powell, Diane G.
5600 Marco Lane
Atascadero, CA  93422


Preiser, Ashley R.
10 John Vincent Court
Centerreach, NY  11720

Prete, Danielle
23837 E Alamo Pl
Aurora, CO  80016


PRII Piemonte Ontario CA, LLC
P.O. Box 101123
Pasadena, CA  91189-1123

American Laser Skincare.txt

Prismatique Designs LTD
95 Wingold Ave
Toronto, Canada  M6B-1P8


Pronin, Aida
5125 Harold Way
#207
Los Angeles, CA  90027

Pro-Tec Lock & Safe
601 -A Ocenside Blvd.
Oceanside, CA  92054


Przywara, Trisha M
31 Fox Court
Hicksville, NY  11801

PSEG Long Island, LLC
P.O. Box 9039
Hicksville, NY  11802-9039


Psoras, Stella
2129 37th Street
Astoria, NY  11105

PSS World Medical, Inc dba Physician Sales & Service Inc
Attn: Chris Busbee
4345 Southpoint Blvd.
Jacksonville, FL  32216


Puerto Rico Telephone Co Inc dba Claro PR
PO Box 70366
San Juan, PR  00936-8366

Puget Sound Plastical Surgical
12301 NE 10th Place
Suite 100
Bellevue, WA  98005-2487


Pulido, Mary Grace
334 S. Catalina St.
Apt. 302
Los Angeles, CA  90020

Puri, Erin K
24425 Brompton Way
South Lyon, MI  48178


Putman, Leah A.
33 Jersey Ave
Braintree, MA  02184

Puzyk, John
5841 Darling St.
Houston, TX  77007

American Laser Skincare.txt

Puzzonia, Anne Marie
20343 Ballantrae Drive
Macomb, MI  48044

Pysak, Ruzhena
133 Stonybrook Road
Framingham, MA  01702

Quapaw, Tammy
9537 Crystal Water Way
Elk Grove, CA  95624

Questar Gas
PO Box 45841
Salt Lake City, UT  84139-0001

Quezada, Elizabeth M.
1029 W Creston St
Santa Monica, CA  93458

Quihuis, Elana
920 Hyland Drive
Santa Rosa, CA  95404

Quinn Family Limited Partnership
c/o Mike Quinn
367 Whittemore Pt. Rd. S.
Bridgewater, NH  03222

Quiroz, Nancy
4101 Sunrise Crest
San Antonio, TX  78244

Rabiu, Oludayo
17845 66th Ave N
Maple Grove, MN  55311

Racine Properties, Inc
1537 E. Hill Road
Suite 100
Grand Blanc, MI  48439

Radtke, Shiela
801 Carolyn Lane
Allen, TX  75002

Ramirez, Marlene
741 Big Bend Dr.
Pacifica, CA  94044

Ramos, April
643 S. Cedar Ave
Fullerton, CA  92833

Rania, Vanessa
115 Reflections Drive

American Laser Skincare.txt

#25
San Ramon, CA  94583


Rauth, Jodie
1952 S 79 Street
West Allis, WI  53219

Ravinder S. Jarial
9273 Delemar Court
Wellington, FL  33414


Rawdon, Edna
4737 Ocean Drive
Fort Worth, TX  76123

Raymond, Candace
1670 Caln Meetinghouse Road
Downingtown, PA  19335


Real Estate Law Group LLP
Attn: Lana Bunting
3455 American River Drive, Suite C
Scramento, CA  95864

Realty Associates Fund IX, LP
c/o McShea Management, Inc.
P.O. Box 842656
Boston, MA  02284-2656


Reback, McAndrews, Kjar, Warford, Stockalper & Moore, LLP
1230 Rosecrans Avenue
Suite 450
Manhattan Beach, CA  90266

Record, Lauren Y
8647 Manahan Dr
Ellicott City, MD  21043


Rediger Investment Corporation
500 E. Olive Ave #840
Burbank, CA  91505

Reeder, Stephanie A
1422 Baywood Drive
Petaluma, CA  94954


Rees, Sharon
45014 Vine Cliff St
Temecula, CA  92592

Remley, Virginia
932 South Robinson St
Baltimore, MD  21224


REM-Willow Grove, LP
REM-Willow Grove, LP

American Laser Skincare.txt

P.O. Box 3847
Carol Stream, IL  60132-3847

Requena, Berenice
1410 Hidden Valley
Houston, TX  77088

Reservoir Associates, LLC
9 Gerhard Road
Plainview, NY  11803

Restivo, Cassandra N
35 Sand Hill Road
Douglaston, NY  11363

Reyes, Roxana
1542 Commercial Ave
San Antonio, TX  78221

Reynhart, Alexandria I
261 Washington Street
Pembroke, MA  02359

Reznicek, Linda
16726 North Exit Road
Penn Valley, CA  95946

RGA Model Management
27280 Haggerty Rd
Ste C-1
Farmington Hills, MI  48331

Ricapito, Lauren E.
816 Stell Ct.
Virginia Beach, VA  23455

Richard Hendler
Law Offices of Richard Hendler
10-14 Bond Street, Suite 218
Great Neck, NY  11021

Richard Ruiz, M.D.
5201 West 166th Street
Overlook Park, KS  66085

Richardson Bottling Co dba Mountain Mist
P.O. Box 44427
Tacoma, WA  98448-0427

Rick Jacobs
Miller and Jacobs c/o Sidney Rodriguez
1600 S. Federal Highway, Suite 1101
Pompano Beach, FL  33062

Ridge Point AWG, LLC
c/o Cushman& Wakefield/NorthMarq
SDS-12-2659,PO box 86

American Laser Skincare.txt

Minnaepolis, MN  55486-2659


Riggins, Carly P
6900 Lyndale Drive
Watauga, TX  76148

Ripley Hollister MD
4190 E Woodmen Rd
Ste 200
Colorado Springs, CO  80918


Rivera, Blanca I.
3120 Van Teylingen Dr. Apt B
Colorado Springs, CO  80917

Rivera, Mary A.
2024 Carroll Ave
San Franciso, CA  94124


Riverside County Treasurer
Riverside County Treasurer
PO Box 12005
Riverside, CA  92502-2205

Roberson, Angela R.
492 W Swift
Clovis, CA  93612


Robert A. Costantino, P.C. c/o Martha Garcia
19 Meridian Street
East Boston, MA  2128

Robert Burns
Howell & Fisher PLLC
300 James Robertson Parkway
Nashville, TN  37201


Robert Half Int'l dba Accountemps
12400 Collections Center Drive
Chicago, IL  60693

Robert Half Int'l Inc. dba OfficeTeam
12400 Collections Center Drive
Chicago, IL  60693


Robert S. Pumphrey
2118 S. Jackson St.
Denver, CO  80210

Robert S. Simon
Law Offices of Chudacoff, Simon, Friedman, LLP c/o Soquoia Greene
12100 Wilshire Blvd., Suite 1100
Los Angeles, CA  90025


Robles, Deborah
6000 De Soto Ave

American Laser Skincare.txt

Apt # 224
Woodland Hills, CA  91367

Rocky Mountain Power
1033 NE 6th AVE
Portland, OR  97256-0001

Rodger Pielet, M.D.
One East Erie St.
Suite 242
Chicago, IL  60611

Roger L. Sisneros
Law Offices of Arnold Laub, APC
807 Montgomery St.
San Francisco, CA 94133

Roger L. Sisneros
Law Offices of Arnold Laub, APC c/o Natalia Eremin
807 Montgomery St.
San Francisco, CA  94133

Roma Corporate Center, LP
16050 N. Cedar Crest Boulevard
Suite 102
Allentown, PA  18104-2351

Roman, Jennifer
110 Glen Riddle Road
Media, PA  19063

Romero-Quezada, Melissa A.
9050 Flora Street
Arrada, CO  80005

Roper Partnership, LLC
C/O NAI Earle Furman, LLC
101 E. Washington Street
Greenville, SC  29601

Roper, Mindy
3213 Gene Lane
Haltom City, TX  76117

Rosales, Vanessa I.
12310 S. Shannan Court
Olathe, KS  66062

Ross, David
10633 Stark Road
Livonia, MI  48150

Roylance, Deserie B.
1309 W. 1480 N.
Orem, UT  84057

Roytman, Irina

American Laser Skincare.txt

300 Inwood Dr.
Apt# 508
Wheeling, IL  60090


RS J Plastic Surgery
9273 Delemar Court
Wellington, FL  33414

RSM ROC & Company
PO Box 10528
San Juan, PR  00922-0528


Rubio, Jennifer
96 Barrie Dr.
Pittsburg, CA  94565

Rud, Irina
6137 W Pinedale Ave
Fresno, CA  93722


Rudolph-Urena, Jessica L
68 Summer St.
Apt 217
Malden, MA  02148

Ruiz, Anna
3886 Mulberry Dr
Apt B6
Concord, CA  94519


Ruiz, Leah
157 S Elm St
Apt 5
Arroyo Grande, CA  93420

Runciman, Danielle
12144 Cavell
Livonia, MI  48150


Russo, Jamie
227 Farrs Rd.
Easley, SC  29640

Ruzzene, Jessica
14651 Travis
Apt 24102
Overland Park, KS  66223


Ryakhovskaya, Yevgeniya P.
1026 NE 65th Street
#B215
Seattle, WA  98115

Ryan Harvey
4126 Robina Ave
Berkley, MI  48072

American Laser Skincare.txt

Ryan T. Dunn
Dunn & Panagotacos LLP
850 Montgomery Street, Suite 155
San Francisco, CA  94133

S&K Manolakas Family Trust
11135 Folsom Blouevard
Rancho Cordova, CA  95670


SA Paces Pavilion, LLC
900 Circle 75 Pkwy
Suite 720
Atlanta, GA  30339

Sabin, Sabrina C.
220 Overbrook Court
Rockwall, TX  75032


Sacramento County
Department of Finance
Unsecured Tax Unit
Sacramento, CA  95812-0508

Saeteurn, Mey
17507 Wickman Place
San Lorenzo, CA  94580


Salt Lake County Assessor
PO Box 147421
Salt Lake City, UT  84114-7421

Samia, Kayla M
251 Laurel Street
West Boylston, MA  01583


San Antonio Water System
P O Box 2990
San Antonio, TX  78299-2990

San Bernardino County Tax Collector
Treasurer - Tax Collector
172 W 3rd Street
San Bernadino, CA  92415-0360


San Diego County Treasurer-Tax Collector
P. O. Box 129009
San Diego, CA  92112

San Diego Gas & Electric
PO Box 25111
Santa Ana, CA  92799-5111


San Francisco Tax Collector
Unsecured Property Tax
P.O. Box 7427
San Francisco, CA  94120-7427

American Laser Skincare.txt

San Joaquin County Tax Collector
Shabbir A. Khan
44 N. San Joaquin St.
Stockton, CA  95201-2169


San Luis Obispo County Tax Collector
County Tax Collector
1055 Monterey Street    Rm D-290
San Luis Obispo, CA  93408

San Mateo County Tax Collector
Collectors Office
555 County Center
Redwood City, CA  94063


Sanchez Colon, Jeannexa
HC 2 Box 6313
Yabucoa, PR  767

Sanchez, Alisha Maria
1820 Pennebaker Way, Apt 182
Manteca, CA  95336


Sanchez, Angelica
6255 Frisco Square Blvd.
# 3219
Frisco, TX  75034

Sandberg Phoenix & Von Gontard P.C.
600 Washington Avenue
15th Fl.
St. Louis, MO  63101


Sandoval, Lina
919 Sutton Dr. Apt. 26
San Antonio, TX  78228

Santa Clara County
Tax Collector
County Government Center, East Wing
San Jose, CA  95110-1767


Santiago, Amanda M
495 Las Cortas Lane
#102
Orlando, FL  32824

Santonil, Karen M.
39 Lausanne Ave
Daly City, CA  94014


Santos, Janice F
672 Kirkstone Court
San Ramon, CA  94582

Sapienza, Natasha H.

American Laser Skincare.txt

111 E 31st Street
Apt 1b
New York, NY  10016


Sapp, Shenetta
2920 BluBerry Lane
Bowie, MD  20715

Sarmiento, Jane
5491 Andromeda Circle
Fremont, CA  94538


Saubert, Chenoah
114 SW 313th St
Federal Way, WA  98023

Sauerer, Rebecca
5950 Chasewood Pkwy #101
Minnetonka, MN  55343


Sawnee EMC
ID 1204
PO Box 2252
Birmingham, AL  35246-1204

SC Department of Revenue
Sales Tax Return
Columbia, NC  29214-0101


SC Orchard Office Center LLC
28580 Orchard Lake Road
Suite 110
Farmington Hills, MI  48334

Scaff, Jill D
315 Amador Circle
Atlanta, GA  30350


Scharff, Anastasia
8540 Costa Verde Blvd
Apt 4227
San Diego, CA  92122

Schindlbeck, Teresa
9815 Lance Drive
Frisco, TX  75035


Schiro, Gina
3263 Gardenia Lane
Yorba Linda, CA  92836

Schlender, Diana
5137 W Jupiter Way
Chandler, AZ  85226


Schlossberg, Jodee

American Laser Skincare.txt

1599 SW 5th Ave
Boca Raton, FL  33432

Schmidt, Jessica
2420 70th Ave W
2
University Place, WA  98466

Schneider, Kristen A
2900 Westridge Avenue
Fort Worth, TX  76116

Scott Randolph, Tax Collector
P.O. Box 545100
Orlando, FL  32854

Scouten, Sandra
611 Elmhurst Rd., Apt E
Charlotte, NC  28209

Sean Faulkner
Deming, Parker, Hoffman, Campbell & Daly, LLC c/o Janice Shick
4851 Jimmy Carter Blvd.
Norcross, GA  30093

Secretary of State
Statement of Information Unit
P.O. Box 944230
Sacramento, CA  94244-2300

Sells, Laura L.
15810 Cypress Hall Drive
Cypress, TX  77429

Senior Housing Properties Trust
c/o Reit Mgmt & Research LLC
Dept #2100
Dallas, TX  75267-7090

Sergei Lemberg
Lemberg & Associates, LLC
1100 Summer St.,  3rd Fl.
Stamford, CT  6905

Servin, Megan G.
5468 Edgerly Way
Carmichael, CA  95608

Shaghasi, Zohra Z
1748 Peahwillow Street
Pittsburg, CA  94565

Shamy, Daysi
4408 Ne 22nd Rd
Ft Lauderdale, FL  33308

Shandil, Anjani

American Laser Skincare.txt
4828 West Mountain View Dr #6
San Diego, CA  92116


Shannon, Karen
3818 N Hall St
Unit 125
Dallas, TX  75219

Shayna, Lacie
207 Potter Ave.
Royal Oak, MI  48067


Sheehan, Kathleen M.
125 Garden Street
#1D
Hoboken, NJ  07030

Sheffield, Savannah
4380 S. Monaco Street
Apt. 2112
Denver, CO  80237


Shelby County Trustee
PO Box 2751
Memphis, TN  38101-2751

Sherry Heckstall
Mark E. Seitelman Law Offices, P.C. c/o Tushyla Nelson
111 Broadway, 9th Floor
New York, NY  10006


Shonka, Dana
7010 127th Pl SE
Newcastle, WA  98056

Shooter, Juanita
4712 Edwards Mill Road
Raleigh, NC  27612


Short, Allison R
10610 NE 9th Place
Apt# 2205
Bellevue, WA  98004

Shred-it USA Inc. dba Shred-it
25261 Network Place
Chicago, IL  60673-1252


Silva Family Enterprises Inc. dba Subway
281 Shrewsbury Street
Worcester, MA  01604

Silva, Ana
431 Belleville Blvd
Half Moon Bay, CA  94019

American Laser Skincare.txt

Silva, Guadalupe
1763 w. sir jeffery way
Salt Lake City, UT  84116

Simko, Pamela D.
46412 Saline Drive
Waterford, MI  48329


Simon, Shyni Ann
10604 Chisholm Landing Terrace
North Potomac, MD  20878

Simper, Mackenzie L
3247 Vail Pass Drive
Colorado Springs, CO  80917


Simpson, Kimberly S
6845 S Webster street
Unit H
Littleton, CO  80128

Skarpos, Kristina E
324 Hilton
Tiverton, RI  02878


Skidmore, Jennifer L
7400 Willow Creek Dr
Ypsilanti, MI  48197

Slaczka, Natalie
21709 Bon Heur
St. Clair Shores, MI  48081


Slane, Elizabeth A.
Hinman
2851 Charlevoix Drive SE, Suite 206
Grand Rapids, MI  49546

Slassie, Hannah
103 A. Rockford Ave
Forest Park, IL  60130


Smethurst, Haley
1040 Cavallero Lane
Lafayette, CA  94849

Smith, Brittany A.
675 rt 6
APT C6
MAHOPAC, NY  10541


Smith, Errol
8614 Walton Blvd
Canton, MI  48187

Smith, Olivia A.
19116 Parkwood

Page 100

American Laser Skincare.txt
Brownstown, MI  48183

Snohomish County Treasurer
P.O. Box 34171
Seattle, WA  98124-1171

Sochacz, Nicole
2016 Garden Terrace
Hoffman Estates, IL  60195

Socius1, LLC dba Socius
5747 Perimeter Drive
Suite 200
Dublin, OH  43017

Soliz, Jessica
215 NW 113th Terrace
Kansas City, MO  64155

Sommerville, Jenna F.
12329 Julian Ave
Lakeside, CA  92040

Son, Alicia
2432 Montgomery Ave
Cardiff, CA  92007

Sonoma County Tax Collector
585 Fiscal Drive
Room 100
Santa Rosa, CA  95403

Sotiri, Anna
38 Forest Street
Peabody, MA  01960

Sotiriou Investment Group
250 East 300 South #350
Salt Lake City, UT  84111

Soule, Amy E.
6402 N Centennial Pl
Apt A
Glen Burnie, MD  21061

Soulimiortis, Tessie
2133 21st St
Santa Monica, CA  90405

Southern California Edison
P. O. Box 300
Rosemead, CA  91772-0001

Spearin, Samantha
43 Oakland St
apt 2

American Laser Skincare.txt

Stoughton, MA  02072

Spearing, Eva
1206 W. Webster
Royal Oak, MI  48073


Spectrum Advantage Solutions
515 Burnham Road
2nd Floor
Philadelphia, PA  19119

Speer, Lindsay E.
2140 Hadleigh Hills Court
Navarre, FL  32566


Spencer, Kerstin L
5275 Monroe Ave
Apt 14
San Diego, CA  92115

SR Office Holding Company LLC dba SR Office Properties LLC
Dept. 35068
PO Box 39000
San Frasncisco, CA  94139


SRP
PO Box 80062
Prescott, AZ  86304-8062

St Mary Professional Building, Inc.
c/o California Commercial
1045 Atlantic Ave. Ste 1004
Long Beach, CA  90813


St.  Clair, Courtney
10450 Magnolia Ave
Santee, CA  92071

St. John, Mary
3443 Asbury
Dallas, TX  75205


Stabile, Keiko
5987 Peacock Ridge Rd
#212
Rancho Palos Verd, CA  90275

Stafford, Keirstin A
2417 First Avenue
San Diego, CA  92101


Stahl, Brittany E.
9179 152nd Street W
Prior Lake, MN  55372

Standard Parking
8037 Innovation Way

American Laser Skincare.txt
Chicago, IL  60682-0080


Stanley Sherman
4049 Artesa Drive
Boynton Beach, FL  33436

Staples Contract & Commercial, Inc.dba Staples Bus Advantage
Dept. DET
P.O. Box 83689
Chicago, IL  60696-3689


Staples Contract & Commercial, Inc.dba Staples Promotional Prod
PO Box 790322
St. Louis, MO  63179-0322

Star, Tammy
1300 Monroe St
# 301
Denver, CO  80206


State Board of Equalization
P.O. Box 942879
Sacramento, CA  94279

State Corporation Commission
1300 Main Street
Tyler Bldg 1st Floor
Richmond, VA  23219


State of Kansas
Department of Revenue
915 SW Harrison
Topeka, KS  66612-1588

State of Maryland
Dept of Assessments and Taxation
Personal Property Division
Baltimore, MD  21201-2395


State of Nevada - Sales/Use
PO Box 52609
Phoenix, AZ  85072-2609

Stepanchenko, Edward A.
52238 Birch Count
Chesterfield, MI  48047


Stephen Metzinger, M.D.
3223 8th Street
Suite 200
Metarie, LA  70002

Stephen W. Stewart
The Stewart Law Firm
3000 South IH-35, Suite 150
Austin, TX  78704

American Laser Skincare.txt

Stericycle, Inc.
P.O. Box 6582
Carol Stream, IL  60197-6582

Sterling Realty Organization Co.
600 106th Ave NE
Suite 200
Bellevue, WA  98004

Sterling, Tracey R.
5223 Fletcher
Wayne, MI  48184

Steven Gershowitz
Raphaelson Levine Law Firm, PC c/o Albulena Behluli
14 Penn Plaza, Suite 1718
New York, NY  10122

Steven Lipschutz
Lipschutz & Friedman c/o Nicole Kevitch
1800 John F. Kennedy Blvd., 5th Floor
Philadelphia, PA  19103

Steven Sabra
Law Offices of Sabra and Aspden c/o Liliana Franco-Melo
1026 County Street
Somerset, MA  2726

Stewart, Lori A
39 Taylor Drive
Apt. 2010
Reading, MA  01867

Stewart, Maiya
3922 Bienville
New Orleans, LA  70119

Stokes, Bonny
950 Aster
El Cajon, CA  92020

Stone Oak Phase II, LC
3109 N St. Marys
San Antnio, TX  78212

Stonecreek Village SC LLC
Dept. 35163
PO Box 39000
San Francisco, CA  94139

Straight, Christina
25077 Currier Street
Dearborn Heights, MI  48125

Stricklen, Stephanie
473 Albert Way

American Laser Skincare.txt

Petaluma, CA  94954

Strojny, Megan W
4612 Beechwood Road
Ellicott City, MD  21043


Stuckel-Hill, Brittany
10011 NE 138th Place
A1
Kirkland, WA  98034

Sue West
The West Law Office, PLLC
810 S. Hwy 6, Suite 215
Houston, TX  77079


Sue West
The West Law Office, PLLC C/O Alesha Horton
810 S. Hwy 6, Suite 215
Houston, TX  77079

Sullivan, Megan E.
2933 N. Sheridan
Apt 715
Chicago, IL  60657


Susan Sullivan
130 Liberty Street, Suite 14 c/o Jessica Keough
Brockton, MA  2301

Sustekova, Sarah K
24741 Boston Street
Dearborn, MI  48124


Suter, Haley
930 Bracken Trail
Nashville, TN  37214

Sutter Health Sacramento Sierra Region
Patient Access & Financial Svcs
P.O. Box 160100
Sacramento, CA  95816


Sweeney, Kathleen
3699 Lakeview Court
Santa Maria, CA  93455

Swor-Yim Inc. Medical Corp.
Lisa Britt Swor-Yim, M.D.
7 Walkabout Lane
Napa, CA  94558


Syed Ventures, LTD
13719 Ashridge Drive
Dallas, TX  75240

Szydlowski, Larah

American Laser Skincare.txt

22259 Merriman
New Boston, MI  48164


Talanges, Kimberly
20155 W Whipple Dr.
Northville, MI  48167

Tanner, Brenda
2020 W Union Hills Dr
# 152
Phoenix, AZ  85027


Tapia, Alma
3244 Hill St
Huntington Park, CA  90255

Tariq Mojaddidi
The Law Offices of Tariq Mojaddidi c/o Shabnam Rahimi
10 Centennial Way
San Ramon, CA  94583


Tarrant County Tax Collector
Ron Wright, Tax Assessor-Collector
PO Box 961018
Fort Worth, TX  76161-0018

Tax Collector, Palm Beach County
PO Box 3715
West Palm Beach, FL  33402-3715


Taxware LLC dba Taxware Intermediate Holdings LLC
P.O. Box 347977
Pittsburgh, PA  15251-4977

Taylor, Allison
20264 S Great Oaks Circle
Clinton Township, MI  48036


TDS Telecom Service Corporation
PO Box 94510
Palatine, IL  60094-4510

Teixeira, Paula
48 NW 43rd Way
Deerfield Beach, FL  33442


Tejada, Petra
2 Ellwood Street
#3bb
New York City, NY  10040

Tennessee Department of Revenue
Andrew Jackson State Office Building
500 Deaderick Street
Nashville, TN  37242

American Laser Skincare.txt

Tennsyson Law Offices
425 Pleasant Street
Brockton, MA  2301

Teresa Schindlbeck
9815 Lance Drive
Frisco, TX  75035

Teresa Trucchi
3055 India Street
San Diego, CA  92103

Teri L. Anderson dba JBF of Dane County, WI LLC
Attn: Vickie Eberle
W13340 State Rd 60
Prairie du Sac, WI  53578

Terrell, Miranda E
15902 Highway 3
Apt # 528
Webster, TX  77598

Testen, Michelle
11041 Shelley Ct
Westchester, IL  60154

Tew, Shonn R
2847 SW Villa West Drive
Apt# 4
Topeka, KS  66614

The City of Boston
Collector of Taxes
Box 55810
Boston, MA  02205

The Conference Group LLC
254 Chapman Road
Topkis Building, Suite 200
Newark, DE  19702

The Gas Company
P.O. Box C
Monterey  Park, CA  91756

The Holborn Company
PO Box 97598
Phoenix, AZ  85060

The Law Office of Gregory J. Smith
516 W. Shaw Avenue
Suite 200
Fresno, CA  93704

The Pitney Bowes Bank, Inc dba Purchase Power
P.O. Box 371874
Pittsbburgh, PA  15250-7874

American Laser Skincare.txt

The Rehmann Group LLC dba Rehmann
Saginaw Office
5800 Gratiot Rd. Ste 201
Saginaw, MI  48605-2025


Thienapirak, Orissa
12616 Mitchell Avenue
Apt 2
Los Angeles, CA  90066

Thomas E. Sparks
c/o Leslie Perez
P.O. Box 3500
Woonsocket, RI  2895


Thomas, Andrea
310 Sherondale Ln
Simpsonville, SC  29680

Thomas, Christina
5836 Thompson Park Blvd
Indianapolis, IN  46237


Thomas, Laura J
18103 36th Avenue W
Apt# C202
Lynnwood, WA  98037

Thomas, Tara D
5815 Catina Street
New Orleans, LA  70124


Thompson, Melonie
4227 West Park Dr
Highland, UT  84003

Thompson, Mildred
18619 innsbrook dr
apt 2
northville, MI  48168


Thompson, Tess C
2233 33rd Street
San Diego, CA  92104

Thomson Reuters Inc.
Professional Software & Services
36337 Treasury Center
Chicago, IL  60694-6900


Thorndal Armstrong Delk Balkenbush & Eisinger
1100 E. Bridger Avenue
Las Vegas, NV  89125

Thystrup, Melanie M.
400 N. Steele Street

American Laser Skincare.txt

Apt.# 400E
Sanford, NC  27330


TMN Builders, Inc.
2149 Jolly Road
Suite 200
Okemos, MI   48864

Todd Friedman
Law Offices of Todd M. Friedman
324 S. Beverly Dr., No. 725
Beverly Hills, CA  90212


Todd M Friedman
Law Offices of Todd M Friedman, P.C. c/o Amanda Cunningham
369 S. Doheny Drive, Suite 145
Beverly Hills, CA  90211

Torres, Juliet R.
5504 Corte Sierra
Pleasanton, CA  94566


Toth, Mary H.
7608 Thomas Grant Drive
Alexandria, VA  22315

Towah, Elizabeth L.
9315 Nantwick Lane No.
Brooklyn Park, MN  55443


Town of Braintree
Braintree Town Clerk
Braintree Town Hall
Braintree, MA  02184

Town of Braintree
PO Box 859209
Braintree, MA  02185-9209


Town of Framingham Treasurer/Collector
150 Concord St
room222
Framingham, MA  1702

Town of North Andover
Collector of Taxes
P.O. Box 184
Medford, MA  02155-0002


Town of West Springfield
26 Central Street Ste. 9
West Springfield, MA  01089

TransPerfect Translations International, Inc.
3 Park Avenue
39th Floor
New York, NY  10016

American Laser Skincare.txt

Travis County Tax Office
P.O. Box 149328
Austin, TX  78714-9328

Trawick, LaToya
33130 Karin Drive
Apt 110
Sterling Heights, MI  48310

Trevino, Veronica
9234 Fishers Hill Dr
San Antonio, TX  78240

Triangle Properties, Inc.
30 Jericho Executive Olaza
Suite 300 C
Jericho, NY  11753

Trigger Agency
3539 Clipper Mill Road
Baltimore, MD  21211

Trinidad, Nanette
1001 San Antonio Circle
#14
Daly City, CA  94014

Trujillo, Tiffany
739 Foxwood Drive
Oceanside, CA  92057

Tucker, Anastacia
4349 Rosebud Lane
F
La Mesa, CA  91941

Turrisi, Loryn V
2880 East 197th Street
Bronx, NY  10461

Turvey, Martha
17355 W 158th Place
Olathe, KS  66062

Twinbro Properties, Inc
10072 E Elkhorn Ave.
Selma, CA  93662

TXU Energy
PO BOX 650638
Dallas, TX  75265-0638

Uditsky, Jordan N.
Gould & Ratner, LLP
22 North LaSalle Street, Suite 800

American Laser Skincare.txt

Chicago, IL  60601

Ujueta, Sandra M.
898 SW 173rd Ave
Pembroke Pines, FL  33029


Ulick G. O'Sullivan
McArdle & Frost c/o Elizabeth Velazquez
20 North Clark Street, 36th Floor
Chicago, IL  60602

Ullrich, Calli B.
7109 Zelinda Dr
Fair Oaks, CA  95628


United Parcel Service Inc dba UPS
Lockbox 577
Carol Stream, IL  60132-0577

Upper Midwest Management Corp.
4900 Highway 169 North   Suite 100
New Hope, MN  55428


uRefer dba Amplifinity, Inc.
912 N Main St. #100
Ann Arbor, MI  48104

Utah County Treasurer
Personal Property Division
100 East Center
Provo, UT  84606


Utah State Tax Commission
210 North 1950 West
Salt Lake City, UT  84134

Vaillancourt, Sarah C.
126 8th Street
Leominster, MA  01453


Vakili, Shahdi
2036 Newton Way
Concord, CA  94518

Valerie L. Talhelm
Law Offices of Behm & Behm c/o Joahna Williams
209 Schwartz Drive
Flint, MI  48503


Valerie McDaniel
1782 La Calle
Concord, CA  94521

Valet Parking Service
1335 S Flower
Los Angelas, CA  90015

American Laser Skincare.txt

Vanderveen, Tianna
1846 Reed Ave
San Diego, CA  92109

Varela, Amanda
816 Hay St
Montebello, CA  90640

Varhelyi, Cassie M.
8761 W. Adler Street
Milwaukee, WI  53214

Vasquez, Esperanza
30312 29th Ct S
Federal Way, WA  98003

Veen-Kogel, Susan
509 So. Grant ST.
San Mateo, CA  94402

Verizon Online LLC reported under GTE Wireless Inc.
PO Box 15062
Albany, NY  12212-5062

Versa Capital Management LP dba versa Captial Mgmt LLC
2929 Arch Street
Suite 1800
Philadelphia, PA  19104-7324

Vetter's Inc dba Culligan Water Tech of the Quad Cities Inc
624-A Lovejoy Road
Ft. Walton Beach, FL  32548

Vettraino, Ashley N.
27395 Dartmouth
Madison Heights, MI  48071

Vezzetti, Sarah E
4155 Ocana Avenue
Lakewood, CA  90713

VG Aventura MOB, LLC
P.O. Box 840526
Dallas, TX  75284-0526

VHL Properties-Northglen, LLC
P O Box 6512
Shawnee Mission, MO  66206

Viall, Christine
50 Hudson Ave
Po Box 79
Stillwater, NY  12170

VIII FS Carmel, LLC
241 N. Pennsylvania Street

American Laser Skincare.txt
Ste. 300
Indianapolis, IN  46204


Vilaros, Jordyn B
4203 Greencrest Drive
Arlington, TX  76016

Villafane, Priscilla A
2122 James Bonham
San Antonio, TX  78238


Virginia Department of Taxation
PO Box 26627
Richmond, VA  23261-6627

Vitale, Regina A.
19 Saddler Lane
Levittown, NY  11756


Voros, Evelin
21 Richmond Place
Huntington, NY  11746

Voss, Ashley N
266 Glenbrooke
#12212
Waterford, MI  48327


VPC-SPE, LLC
The Village at Park Centre
1499 W. 121st Ave. #100
Westminster, CO  80234

VPNE Parking Solutions LLC
501 Boylston St.
3rd Floor
Boston, MA  02116


Vu, Chau N
10289 Sylvandale Avenue
San Jose, CA  95111

Vu, Tiffany
3213 South Center St
Santa Ana, CA  92704


Waghela, Truptiben N
6333 East Cetti Ave
Fresno, CA  93727

Wake County Revenue Department
P.O. Box 580084
Charlotte, NC  28258-0084


Wake County Revenue Department
P.O. Box 2331

American Laser Skincare.txt

Raleigh, NC  27602-2331

Wall, Caitlin
57 High St
Malden, MA   02148


Wall, ShieAnn J
24684 Greenbrier Avenue
Eastpointe, MI   48021

Walling, Kelly
3316 Clark
Wayne, MI   48184


Walthall, Kayla M
2734 Oak Rd
apt 67
Walnut Creek, CA  94597

Wandersee, Julie K.
2415 Bluestone Bay Drive
New Lenox, IL  60451


Warren, Danielle
16145 Parklawn Place
Bowie, MD  20716

Warren, Jenna K.
46 Woodlawn St
Randolph, MA   02368


Washington State
Department of Revenue
PO Box 47464
Olympia, WA  98504-7464

Water Resources Commisioner
One Public Works Drive
Building 95 West
Waterford, MI   48328-1907


Water Tower Joint Venture
SDS-12-3035
PO Box 86
Minneapolis, MN  55486-3035

Water Tower Place Parking
845 N. Michigan Ave.
Chicago, IL  60611-2201


WBC Partners, L.C.
1165 East Wilmington Avenue
Suite 275
Salt Lake City, UT  84106

Weaver, Kelly
9101 Glenshire St

American Laser Skincare.txt
Tinley Park, IL  60487


Weber, Kelly L.H.
641 Thorsen Lane
Batavia, IL  60510

Webster, Alexis
10325 Craftsman Way
Apt 210
San Diego, CA  92127


Weglarz Executive Tower LLC
15941 S. Harlem Ave.
PMB # 108
Tinley Park, IL  60477

Wellness & Wealth Consultants
4220 Claire Dr.
West Bloomfield, MI  48323


Wells, Candace N.
334 Lakeshore Road
Talbott, TN  37877

Welsh Companies, LLC
TNPPM Currell Center,LLC Receivership
c/o Colliers International
St Paul, MN  55170-3650


Wenger, Cathrine F
1136 Three Mile Dr
Grosse Pointe Park, MI  48230

Wentland, Sara M.
13348 Blakely Drive
Plainfield, IL  60585


West Huron Joint Venture
c/o Finsilver/Friedman Mgt Gr
34975 W. 12 Mile Rd., Ste 100
Farmington Hills, MI  48331-3269

Western American Commercial LLC
Attn:  Daniel Perez
PO Box 846005
Los Angeles, CA  90084-6005


Westgaard, Laura
6301 Aquatic Circle
Colorado Springs, CO  80923

Wheat, Adrienne M
23735 Brazil
Southfield, MI  48033


Whitbey, Janice

American Laser Skincare.txt

10401 N Camarillo Dr
Fresno, CA  93730

White, Theresa A.
7253 Summit Ridge
Brighton, MI  48116

White-Martinez, Kerri
3927 E Kesler Lane
Gilbert, AZ  85295

Whittemore, Ashley
31145 Hidden Lake
Murrieta, CA  92563

Wicker Smith O'Hara McCoy & Ford P.A.
2800 Ponce de Leon Blvd.
Suite 800
Coral Gables, FL  33134

Wiesner, Kristine G
3057 S. Higuera Street
Space # 24
San Luis Obispo, CA  93401

Wilcox, Cynthia
3959 Hunters Hill
Minnetonka, MN  55345

William C. Wilson
Wilson Getty LLP
12555 High Bluff Drive, Suite 270
San Diego, CA  92130

William Goldstein
1238 Gernview
St. Louis, MO  63146

William Halsey
Law Office of William C. Halsey c/o Tracy Zuber
2424 Vista Way, Suite 320
Oceanside, CA  320

Williams, Carly J
912 Southwind Drive
Burnsville, MN  55306

Williams, Kelly L
5221 Timber Hills Drive
Oakwood, GA  30566

Williamson Co - County Tax Office
904 S Main Street
Georgetown, TX  78626

Williamson County Trustee
PO Box 1365

American Laser Skincare.txt

Franklin, TN  37065-0648


Wills, Jasmine S
918 MillPonds Court
Mitchellville, MD  20721

Wilson Elser
525 Market Street, 17th Fl.
San Francisco
Carol Stream, 94105


Wilson Elser Moskowitz Edelman & Dicker LLP
555 S. Flower Street
Suite 2900
Los Angeles, CA  90071

Wilson Elser Moskowitz Edelman & Dicker LLP
909 Fannin Street
Suite 3300
Houston, TX  77010


Wilson Getty, LLP
12555 High Bluff Dr.
Suite 270
San Diego, CA  92130

Wine, Kiersten E.
135 Whitney St
Ludlow, MA  01056


Winter - Dobry, Ewelina
12751 S Westport Dr.
Palos Park, IL  60464

Wisconsin Department of Revenue
PO Box 930389
Milwaukee, WI  53293-0389


Wittfeldt, Nicole I
2213 Salem Dr.
Cocoa, FL  32926

Wood, Chandra
1631 Harbison canyon rd #23
El cajon, CA  92019


Wood, Julie
8570 Baniff Vista Way
Elk Grove, CA  95624

Wood, Katrina
16725 Lahey Street
Granada Hills, CA  91344


Woodfall, Melissa D
19640 Cutler Court

American Laser Skincare.txt
Cutler Bay, FL  33189

Woodwill MOB, LLC
c/o Radiant Commercial Properties, LLC
4265 San Felipe Rd., Suite 1100
Houston, TX  77027


Worden, Czarina M.
5827 Carmel Way
Union City, CA  94587

Workman, Karen L
4495 S Ingalls Street
Lakewood, CO  80226


Worley, Analise M.
427 Pitts Road
Hixson, TN  37343

Xcel Energy
P. O. Box 9477
Minneapolis, MN  55484-9477


Xerox Corporation
PO Box 827598
Philadelphia, PA  19182-7598

Yahoo! Inc.
701 First Avenue
Sunnyvale, CA  94089


Yan Kalika
Attn: Debra Walker
P.O. Box 342694
Memphis, TN  38184-2694

Yazel Law Firm
c/o Rosalinda Navarro
9245 Laguna Springs Drive, Suite 200
Elk Grove, CA  95758


York Dale Limited Partnership, LLLP
2328 West Joppa Road
Suite 200
Lutherville, MD  21093

Young, Wendy K
5235 B Tallant Road
Apt # B
Ooltewah, TN  37363


Yuhasz, Carrie A
415 N. Church St.
Potterville, MI  48876

Zargari, Roya
4716 Firebird Lane

American Laser Skincare.txt
Sacramento, CA  95841


Zavich, Luisa
42851 Freeport Drive
Sterling Heights, MI  48313

Zeffiro, Julie
201 A Spring Meadow Dr
Holbrook, NY  11741


Zepeda, Trisha
13225 Outlaw Circle
Corona, CA  92883

Zeta Interactive Corp
185 Madison Avenue
New York, NY  10016


Zientek, McKenzie K.
1029 Equestrian
South Lyon, MI  48178

Zuniga, Guadalupe
17670 Shadow Ln
Conroe, TX  77306

Fortiva Financial
5 Concourse Parkway, Suite 400
Atlanta, GA 30328

Alliance Data Systems
7500 Dallas Parkway, Suite 700
Plano, TX 75024