# Notice Recipients

| | | |
|---|---|---|
| District/Off: 0311–1 | User: Cheryl | Date Created: 12/9/2014 |
| Case: 14–12685–BLS | Form ID: b9b | Total: 1547 |

**Recipients submitted to the BNC (Bankruptcy Noticing Center) without an address:**
8815185    Nicolas, Martina

TOTAL: 1

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**

| | | |
|---|---|---|
| db | American Laser Skincare, LLC    24555 Hallwood Court    Farmington Hills, MI 48335 |
| tr | Alfred Thomas Giuliano, Chapter 7 Trustee    Giuliano Miller & Co., LLC    Berlin Business Park    140 Bradford Drive    West Berlin, NJ 08091 |
| cr | GGP Limited Partnership    Kristen N. Pate    110 North Wacker Drive    Chicago, IL 60606 |
| cr | Jackson Properties    c/o Jennifer L. Pruski    Trainor Fairbrook    980 Fulton Avenue    Sacramento, Ca 95825 UNITED STATES |
| aty | Jennifer Lynn Pruski    Trainor Fairbrook    980 Fulton Avenue    Sacramento, CA 95825 |
| aty | Kristen N. Pate    General Growth Properties, Inc.    110 North Wacker Drive    Chicago, IL 60606 |
| aty | Robert S. Brady    Young, Conaway, Stargatt & Taylor, LLP    1000 North King Street    Wilmington, DE 19801 |
| 8814170 | 106/108/110 Corporate Park Drive SPE LLC    701 Westchester Ave Owner SPE LLC    P.O. Box 842473    Boston, MA 02284–2473 |
| 8814171 | 11400 POP II Master Lessee LLC    Bridge Real Estate Advisors    670 Marina Drive    Charleston, SC 29492 |
| 8814172 | 1200/1233 N Mayfair TIC Group    P.O. Box 8749    Carol Stream, IL 60197–8749 |
| 8814173 | 2030 Embassy LLC dba Ormonde Equities LLC    154 West 70th Street    Suite 200    New York City, NY 10023 |
| 8814174 | 251 Medical Center LLC    Attn: Joi Taylor    251 Medical Center    Chicago, IL 60693 |
| 8814175 | 3100 & 3150 Higgins LLC    C/O SVC Management Inc.    PO Box 162224    Altamonte Springs, FL 32716–2224 |
| 8814176 | 3909–3917 State Street, LLC    c/o Pacifica Property Management Co.    200 E. Carrillo St.    Santa Barbara, CA 93101 |
| 8814177 | 5111 Maryland Way, LLC    5111 Maryland Way    Suite 201    Brentwood, TN 37027 |
| 8814178 | 525 Junction Road L.L.C.    Lock Box 88585    Milwaukee, WI 53288–0585 |
| 8814179 | 969 Greentree Partners, LP    GPCC    750 Holiday Drive, Suite 570    Pittsburgh, PA 15220 |
| 8814180 | A. J. Clarke Real Estate Corporation    P.O. Box 328    Dept 5000    Emerson, NJ 07630 |
| 8814181 | A. King Aminpour    King, Aminpour & Associates c/o Tamana G    317 Ash Street    San Diego, CA 92101 |
| 8814204 | ALDMD Company LLC    121 East 71st Street    Ground Floor    New York, NY 10021 |
| 8814235 | AP–Fletcher Parkway LLC    c/o The Abby Mgmt Co LLC –– Attn: AR    14770 Firestone Boulevard    La Mirada, CA 90638 |
| 8814234 | APA Properties No. 8, LP    11440 Isaac Newton Square    Suite 208    Reston, VA 20190 |
| 8814238 | APS    PO Box 2906    Phoenix, AZ 85062–2906 |
| 8814245 | ARHC NSMARGA01, LLC    c/o Acherman & Co.    10 Glenlake Parkway, Suite 1000    Atlanta, GA 30328 |
| 8814182 | Abi Samra, Jeannette    504 Prospect Street    Methuen, MA 01844 |
| 8814183 | Abreu, Dani    34 Herbert St    #3    Lynn, MA 1902 |
| 8814184 | Absopure Water Company    P. O. Box 701760    Plymouth, MI 48170–0970 |
| 8814185 | Abueg, Ania M    2162 Palo Alto Avenue    Clovis, CA 93611 |
| 8814186 | Ace Parking Management, Inc.    555 Montgomery Street    Suite 1150    San Francisco, CA 94111 |
| 8814187 | Adam Baron    Law Offices of Adam Baron    17031 NE 6th Avenue    North Miami Beach, FL 33168 |
| 8814188 | Adam Blechman    Fogelman & Fogelman C/O Andrea Falletti    100 Wells Avenue    Newton, MA 2459 |
| 8814189 | Adam Drexler    The Rothenberg Law Firm, LLP c/o Irene A    450 Seventh Avenue, 44th Floor    New York, NY 10123 |
| 8814190 | Adam S. Handler    Spar & Bernstein, P.C.    225 Broadway, Suite 512    New York, NY 10007 |
| 8814191 | Adams County Treasurer    P.O. Box 869    Brighton, CO 80601–0869 |
| 8814192 | Adams, Vicki M    9003 Elm Street    Allison Park, PA 15101 |
| 8814193 | Advance Managment Services    26 Court Street    Suite 804    Brooklyn, NY 11242 |
| 8814194 | Advanced Parking Concepts LLC    1045 Atlantic Ave.    Suite 1004    Long Beach, CA 90813 |
| 8814195 | Aesthetic Surgical Associates    3223 8th Street    Suite 200    Metarie, LA 70002 |
| 8814196 | Afsari, Neda    6 Woodford Dr    Moraga, CA 94556 |
| 8814197 | Agate Assets. LLC    161 Madison Avenue #3    New York, NY 10016 |
| 8814198 | Agen–Davis, Myrtis    2021 Cedar Circle Dr    Catonsville, MD 21228 |
| 8814199 | Aiello, Nancy E.    34 Roe Street    Melville, NY 11747 |
| 8814200 | Akhtar, Heena    11414 Ashford Wind Dr    Sugar Land, TX 77478 |
| 8814201 | Albany Road–Braintree,LLC    Lockbox #2667    PO Box 8500    Philadelphia, PA 19178–2667 |
| 8814202 | Albert Uresti, MPA    Bexar County Tax Assessor–Collector    P.O. Box 2903    San Antonio, TX 78299–2903 |
| 8814203 | Aldama, Sabine    8 South Van Dorn St    Unit 101    Alexandria, VA 22304 |
| 8814205 | Alex P. Katofsky    Gaines & Gaines    21550 Oxnard St., Suite 980    Woodland Hills, CA 91367 |
| 8814206 | Alexander, Jessica    20422 N. 30th Place    Phoenix, AZ 85050 |
| 8814207 | Alfano, Krystal D.    3763 Franklin Avenue    Seaford, NY 11783 |

| | | | |
|---|---|---|---|
| 8814208 | Allen, Zenaida (DANI) | 14391 E 113TH ST | Fishers, IN 46040 |
| 8814209 | Allergan USA, Inc. | Bank of America Lockbox | C/O Allergan | Chicago, IL 60693 |
| 8815707 | Alliance Data Systems | 7500 Dallas Parkway, Suite 700 | Plano, TX 75024 |
| 8814210 | Allison, Kimberly M. | 140 NW 70th St | Apt 205 | Boca Raton, FL 33487 |
| 8814211 | Alsdiq, Luai | 24255 Pacific Coast Hwy #3833 | Malibu, CA 90263 |
| 8814212 | Alton L. Martin, Jr. | Martin & Martin, P.A. c/o Lizzie Frawley | 1415 Augusta Street | Greenville, SC 29605 |
| 8814213 | Alves, Christina | 351 SW 2ND ST | Boca Raton, FL 33432 |
| 8814214 | AmerenUE | PO Box 66529 | St. Louis, MO 63166–6529 |
| 8814215 | American Future Systems, Inc dba Progressive Busin | P.O. Box 3014 | Malvern, PA 19355–9790 |
| 8814216 | American Heritage Life Insurance Co dba Allstate B | PO Box 678227 | Dallas, TX 75267–8227 |
| 8814217 | Ammoun, Marwa | 38144 Jamestown Dr | Sterling Hts, MI 48312 |
| 8814218 | Amoroso, Monique | 1931 S 12th St | Philadelphia, PA 19148 |
| 8814219 | Amun, Lisa | 2830 Maybrook Drive | Sacramento, CA 95835 |
| 8814220 | Amy M. Pokora, Esq. | LEWIS and POKORA c/o Paila Cherkofsky | 2633 East Indian School Road, Suite 360 | Phoenix, AZ 85016 |
| 8814221 | Anand Gopal Shah | 2803 Zurich | San Antonio, TX 78230 |
| 8814222 | Ancelitz, Sarah L | 822 N. Kearney Street | Allentown, PA 18109 |
| 8814223 | Anderson, Latasha D. | 35100 Westland Estates Dr. | Apt. A111 | Westland, MI 48185 |
| 8814224 | Andrei J. Kublan | Kublan & Austin PLC C/O Valeria Gunkova | 6521 Arlington Blvd. – Suite 503 | Falls Church, VA 22042 |
| 8814225 | Andrino, Catrina | 700 McCoy Ct | Apt 38 | Lodi, CA 95240 |
| 8814226 | Andryshak, Chelsea L | 225 Greenville Turnpike | Middletown, NY 10940 |
| 8814227 | Angelo, Lindsey T. | 20 main circle | apt B | Shrewsbury, MA 01545 |
| 8814228 | Anita Henry RTA Cypress–Fairbanks ISD | Tax Assessor–Collector | PO Box 203908 | Houston, TX 77216–3908 |
| 8814229 | Anthony Corrado dba Dr. Anthony Corrado, LLC | 42 E. Laurel Road | Suite 2500 | Stratford, NJ 08084 |
| 8814230 | Anthony J. Costello & Son Development, LLC | One Airport Way | Suite 300 | Rochester, NY 14624 |
| 8814231 | Anthony Michael Goldner | Wilson Elser Moskowitz Edelman & Dicker | 55 West Monroe Street, Suite 3800 | Chicago, IL 60603 |
| 8814232 | Anthony, Kathy | 325 Wood Lands Way | Norwood, MA 2351 |
| 8814233 | Antonio Corapi | 10 Ansonia Road | Worcester, MA 01605–4317 |
| 8814236 | Apostolopoulos, Katerina | 5079 SW 164th Avenue | Miramar, FL 33027 |
| 8814237 | Applewhite, Kitri A | 7448 Silver Fox Run | Swartz Creek, MI 48473 |
| 8814239 | Arafat, Delores D. | 5713 Cross Gate Road | West Bloomfield, MI 48322 |
| 8814240 | Araiza, Stephanie | 927 S Hawk Lane | gilbert, AZ 85296 |
| 8814241 | Arapahoe County Treasurer | P. O. Box 571 | Littleton, CO 80160 |
| 8814242 | Arbor Press LLC dba Arbor Oakland Group | PO Box 674196 | Detroit, MI 48267–4196 |
| 8814243 | Arden Realty LTD Partnership | 4510 Executive Drive | Suite 220 | San Diego, CA 92121 |
| 8814244 | Arden Realty LTD Partnership | P.O. Box 31001–0751 | Lockbox # 910751 | Pasadena, CA 91110–0757 |
| 8814246 | Arizona Department of Revenue | PO Box 29010 | Phoenix, AZ 85038–9010 |
| 8814247 | Arlington Square Inc. | 2100 E Maple Rd | Ste 200 | Birmingham, MI 48009–6518 |
| 8814248 | Armendariz, Jordyn N. | 803 S Lincoln | Monterey Park, CA 91755 |
| 8814249 | Arms, Bridgett | 4021 Benjamin Ave | Apt 7 | Royal Oak, MI 48073 |
| 8814250 | Armstrong, Sherry | 732 S 400 E | Farmington, UT 84025 |
| 8814251 | Arnone, Tina M | 5008 NE Sheerwood Court | Kansas City, MO 64119 |
| 8814252 | Ashton, Wannetta | 4402 W. 51 | Los Angeles, CA 90043 |
| 8814253 | Asmar, Christine | 722 Kentbrook Drive | Commerce, MI 48382 |
| 8814254 | Atesian Properties, Inc | 780 W. Maple Road | Troy, MI 48084 |
| 8814255 | Athans, Dana | 203 N. Banna Avenue | Covina, CA 91724 |
| 8814256 | Athena Beauty Inc. | 155 Northfield Ave | Edison, NJ 08837 |
| 8814257 | Austin, Sackia | 2638 SW Import Drive | Port St. Lucie, FL 34987 |
| 8814258 | Autism Society of Illinois | 2200 S Main St | Suite 205 | Lombard, IL 60148–5365 |
| 8814259 | Automatic Data Processing dba ADP, Inc. | PO BOX 842854 | Boston, MA 02284–2854 |
| 8814260 | Avery Mills Square, L.P. | 260 Baldwin Ave | San Mateo, CA 94401 |
| 8814261 | Avery, Courtney | 6835 fairview ave | Downers Grove, IL 60516 |
| 8814262 | Avila, Patricia | 14538 Halcourt Ave | Norwalk, CA 90650 |
| 8814263 | Avila–Panczuk, Angelica M. | 14120 W. 94th Ave | Saint John, IN 46373 |
| 8814264 | Ayodele, Deborah D. | 7 Trebor Road | Massapequa, NY 11758 |
| 8814265 | B&R Sales and Services dba B&R Janitorial Supply C | 5656 N Newburgh | Westland, MI 48185 |
| 8814268 | BAI Centruy, LLC | c/o NAI Hiffman Asset Management | One Oakbrook Terrace | Oakbrook Terrace, IL 60181 |
| 8814332 | BPT, L.L.C. | 4350 E. Camelback Rd. | Suite E200 | Phoenix, AZ 85018 |
| 8814266 | Back, Tara | 12235 N. Bray Rd. | Clio, MI 48420 |
| 8814267 | Bagdoniene, Onute | 5251 Balitz St | Skokie, IL 60007 |
| 8814269 | Baird, Jaclyn Nicole | 6413 Calloway Drive | McKinney, TX 75070 |
| 8814270 | Baisa, Denn | 155 Cinema St. | Sacramento, CA 95823 |
| 8814271 | Bajada, Christina S. | 17 Conrad Ct | South San Francis, CA 94080 |
| 8814272 | Baker, Felicia L. | 38801 Steeple Chase | Apt. 28201 | Farmington Hills, MI 48331 |
| 8814273 | Baker, McKenzie | 4500 S Monacto St. | Apt 734 | Denver, CO 80237 |
| 8814274 | Balansi, Jennifer | 1440 Hermosa Dr | Corona, CA 92879 |
| 8814275 | Baldry, Kathryn | 205 Mill St | #105 | Excelsior, MN 55331 |
| 8814276 | Balducci, Ann M. | 345 Mayflower Circle | Hanover, MA 02339 |
| 8814277 | Baldwin, Jamie | 8644 Cobblestone Point Cir. | Boynton Beach, FL 33472 |

| | | | |
|---|---|---|---|
| 8814278 | Ballantine Management Group of VA LLC | Casey Silversmith | 2371 Carl D. Silver Parkway   Fredericksburg, VA 22401 |
| 8814279 | Ballesteros, Angela | 212 Woodridge Dr | Vallejo, CA 94591 |
| 8814280 | Bally, Rita | 2064 North Damen Ave | Chicago, IL 60647 |
| 8814281 | Baltimore County, MD. | Office of Budget and Finance | 400 Washington Ave.   Towson, MD 21204–4665 |
| 8814282 | Baltimore Gas and Electric Company dba BGE | P.O. Box 13070 | Philadelphia, PA 19101–3070 |
| 8814283 | Barbieri Family Limited Partnership | c/o Gatski Commercial | 4755 Dean Martin Drive   Las Vega, NV 89103 |
| 8814284 | Barbosa, Nancy E. | 3592 Montebello Street | Santa Ynez, CA 93460 |
| 8814285 | Barfjani, Shadi | 5159 Ridgegate Way | Fair Oaks, CA 95628 |
| 8814286 | Barihe, Nazinet | 1345 Idaho Ave S | Apt 203   St Louis Park, MN 55426 |
| 8814287 | Barnes, Kelly J | 2450 28th Street | Apt 9   Astoria, NY 11102 |
| 8814288 | Barras, Julie | 134 Summer Side Circle | Danville, CA 94526 |
| 8814289 | Barrier, Meghan | 105 10th St. Apt 1 | Hoboken, NJ 7030 |
| 8814290 | Barrios, Sara | 4409 Wyndcliff Cir | Orlando, FL 32817 |
| 8814291 | Barron, Tricia A | 3231 Wabash Ave | Kansas City, MO 64109 |
| 8814292 | Barstow Great Neck, LLC | 185 Great Neck Road | Suite 250   Great Neck, NY 11021 |
| 8814293 | Barton Gilman LLP | 160 Federal Street | 5th Floor   Boston, MA 02110 |
| 8814294 | Basham, Patricia | 1267 S Dunsmuir Ave | Los Angeles, CA 90019 |
| 8814295 | Battaglia, Valerie | 254 Corey St | West Roxbury, MA 02132 |
| 8814296 | Baty, Gabrielle D | 2036 George Town Blvd. | Lansing, MI 48911 |
| 8814297 | Beachum, William | Beachum & Roeser | 31100 Telegraph Road, Suite 200   Bingham Farms, MI 48025 |
| 8814298 | Beck, Amanda | 3821 South 250th Place | Kent, WA 98032 |
| 8814299 | Beckman, Krista R | 5024 Michael Avenue | St. Louis, MO 63119 |
| 8814300 | Belew, Bridget N | 2236 James Street | Eagan, MN 55122 |
| 8814301 | Bellinger, Erin | 16 Sherry Blvd | White Lake, MI 48306 |
| 8814302 | Benefit Admin Svcs Int'l Corporation dba B.A.S.I.C | 9246 Portage Industrial Drive | Portage, MI 49024 |
| 8814303 | Benjamin Kennedy | The Sawaya Law Firm c/o Jacqueline Crocc | 800 8th Avenue, Suite 321   Greeley, CO 80631 |
| 8814304 | Bennett, Shay | 8047 Temple Rd | Philadelphia, PA 19150 |
| 8814305 | Bennion, Jessica L | 2111 N. Hill field Road | Apt C321   Layton, UT 84041 |
| 8814306 | Benson Goldberger | Dion & Goldberger c/o Nurisha Lopez | 1845 Walnut Street, Suite 119   Philadelphia, PA 19103 |
| 8814307 | Benton, Laurie D. | 2720 3rd Ave | #303   Seattle, WA 98121 |
| 8814308 | Beresnyak, Lisa R | 11823 Edgewater Ct. | Raleigh, NC 27619 |
| 8814309 | Bernardini, Brittney M | 35 E Birch St | Mt. Vernon, NY 10552 |
| 8814310 | Berry, Elvia A. | 20013 N. 65th Dr | Glendale, AZ 85308 |
| 8814311 | Bickel, Susan | 1053 E. Paddock Dr | Palatine, IL 60074 |
| 8814312 | Bielawiec, Aleksandra | 1426 Yellowstone Dr | Streamwood, IL 60107 |
| 8814313 | Bigornia, Charity S. | 9896 Winkle Circle | Elk Grove, CA 95797 |
| 8814314 | Billins, Jamiann | 32817 Silver Charm Court | Menifee, CA 92584 |
| 8814315 | Blake, Sonia R. | 1215 Crowndale Lane | Canton, MI 48188 |
| 8814316 | Blake, Stefani | 10908 Idlewood Court | LaPorte, TX 77571 |
| 8814317 | Blanchard, Lindsay B | 1036 Sonoma Glen Circle | Glen Ellen, CA 95442 |
| 8814318 | Bob Mack | 3101 Royal Sydney Ct | Plano, TX 75093 |
| 8814319 | Bocek Family LP II | 1370 116th Ave NE ste210 | Bellevue, WA 98009 |
| 8814320 | Bogaert, Cindy | 24865 Trombley | Harrison Township, MI 48045 |
| 8814321 | Boleratz, Rebecca | 4117 Sonata Dr | Howell, MI 48843 |
| 8814322 | Bonaventura, Sheena | 9 Hillside Cir | Somerville, MA 2143 |
| 8814323 | Bonner 486, LLC | 13356 Metcalf Ave | Overland Park, KS 66213 |
| 8814324 | Borodyansky, Angela K. | 2143 Deer Park Dr | San Diego, CA 92110 |
| 8814325 | Bosch, Anita | 52886 Rico Court | Wixom, MI 48393 |
| 8814326 | Boston Develpoments, Inc. | Attn: Lydia Chesnick | Bernkopf Goodman LLP   Boston, MA 02110 |
| 8814327 | Bosworth, Alycia | 8905 Crater Hill Road | Newcastle, CA 95658 |
| 8814328 | Bouchard, Jenelle L. | 6793 Devonshire Drive | San Jose, CA 95129 |
| 8814329 | Boudreaux, Cindy | 1012 Farrington Dr. | Marrero, LA 70072 |
| 8814330 | Boudreaux, Michelle | 3102 69th St. #119 | Galveston, TX 77551 |
| 8814331 | Boyte, Debra | 2601 Windhaven Pkwy, Apt. 2316 | Plano, TX 75093 |
| 8814333 | Bracken, Laura H. | 510 S. Gaylord St. | Denver, CO 80209 |
| 8814334 | Brady, Christina | 4701 Charles Pl. 2125 | Plano, TX 75093 |
| 8814335 | Brassfield, Amber | 352 Falcon Fire Way | San Diego, CA 92114 |
| 8814336 | Braynina, Irina | 3260 Coney Island Ave #e7 | Brooklyn, NY 11235 |
| 8814337 | Brea Metro, LLC | 227 20th Street #100 | Newport Beach, CA 92663 |
| 8814338 | Brian Grohman dba BG Electric | 1951 Independence Drive | Rochester Hills, MI 48306 |
| 8814339 | Bridal Expos, Inc.dba Great Bridal Expo Group Inc. | Po Box 460699 | Ft. Lauderdale, FL 33316 |
| 8814340 | Bridges, Meredith L. | 7 Cross Glen | Greenville, SC 29607 |
| 8814341 | Bridget L. Halquist | Chackes, Carlson & Halquist | |
| 8814342 | Bright House Networks | Po Box 31501 | Tampa, FL 33631–3501 |
| 8814343 | Britt, Jacqueline A. | 223 Cambridge | Apt 1   Worcester, MA 01603 |
| 8814344 | Brooks, Maritza | 11639 Liberty Field | San Antonio, TX 78254 |
| 8814345 | Brown, Tammy L | 18148 W. Lindenwood Drive | GraysLake, IL 60030 |
| 8814346 | Browne, Linda J. | 14–22 142 Street | Whitestone, NY 11357 |
| 8814347 | Bryan C. McIntosh, MD | P.O. Box 723 | Kirkland, WA 98083 |
| 8814348 | Bryant E. Esquenazi | Esquenazi Law | 1688 Meridian Ave., Suite 900   Miami, FL 33139 |

8814349     Bucci, Isis V     121 Hunters Trail     Longwood, FL 32779
8814350     Buckingham, Hope C.     4636 N. Albany     Chicago, IL 60625
8814351     Buehler, Kathleen     17729 148th Lane SE     Apt 19A     Renton, WA 98058
8814352     Bunting, Karen     15647 Vista Way     # 100     Lake Elsinore, CA 92532
8814353     Bupte, Carly A     32636 Benson Drive     Westland, MI 48185
8814354     Bureau of Business Trust Fund Taxes     PO Box 280437     Harrisburg, PA 17128–0437
8814355     Burkhardt, Monica L.     40 Ridge Road     Shirley, NY 11967
8814356     Burnett, Emma C.     13305 NE 171st St     E234     Woodinville, WA 98072
8814357     Burns, Trevor     53386 Elysia Dr     Chesterfield, MI 48051
8814358     Burr & Forman LLP     700 Two American Center     3102 West End Avenue     Nashville, TN 37203
8814359     Burton Medical PLC     c/o Dr. Ann Burton     5965 Augusta Lane     Grand Blanc, MI 48439
8814360     Business Information LLC dba In Business     200 River Place #250     Madison, WI 53716
8814392     CDC/TMG 155 Fifth Street Associates, LLC     PO Box 916     El Segundo, CA 90245
8814396     CFO DT, LLC     Dept 6313     P.O. Box 4346     Dallas, TX 77210–4346
8814397     CFO2 Skokie, LLC     PO Box 201939     Dept. 93905     Dallas, TX 75320–1939
8814461     CMW Investments, LTD     C/O Willner Properties     150 Allendale Road     King of Prussia, PA 19406
8814496     CPS Energy     P. O. Box 2678     San Antonio, TX 78289–0001
8814361     Caballero, Sandra     12235 Vance Jackson Road     Apt 1733     San Antonio, TX 78230
8814362     Cabigas, Ana Mailene A.     3842 Clay Bank Road     Fairfield, CA 94533
8814363     Cabral, Stephanie     336 Back Bay Cres     Virginia Beach, VA 23456
8814364     Cain, Jennifer     209 Walnut St     Apt C     Metairie, LA 70005
8814365     California Emergency Physician Medical Group     P.O. Box 582663     Modesto, CA 95358–0046
8814366     Camacho, Jacqueline C.     8065 W Eastman Place #303     Lakewood, CO 80227
8814367     Campbell, Janet L.     11844 Greenbriar Court     Jerome, MI 49249
8814368     Camponovo, Laura     1111 Fannin Street     Denton, TX 76201
8814369     Candela Corporation     PO Box 84–5273     Boston, MA 02284–5273
8814370     Cannon, Jaclyn J.     32295 James     Garden City, MI 48135
8814371     Cantoreggi, Elea R     1467 S. Holt Ave     #4     Los Angeles, CA 90035
8814372     Cantrell, Carlene J.     204 Summit Forest Drive     Marietta, GA 30068
8814373     Canty, Angelina I.     3424 25th Ave W     Apt 202     Seattle, WA 98199
8814374     Capuano, Kimberly A     247 Hillcrest Avenue     Wood Ridge, NJ 07075
8814375     Carattini, Ashlee     5721 Sw 57th St     Davie, FL 33314
8814376     Carl, Shelia     8 Cedars Street     Freeman, MO 64746
8814377     Carlsbad Office Plaza #1, LP     C/O URC Management     3525 Del Mar Heights Rd #294     San Diego, CA 92130
8814378     Carlson, Kris     9410 48th Pl W     1K     Mukilto, WA 98275
8814380     Carnegie–Hill LLC     15900 Michigan Avenue     Suite 1     Dearborn, MI 48126
8814379     Carnegie–Hill LLC     Attn: Dr. Leonard LaCivita     P.O. Box 130     Northville, MI 48168
8814381     Carroll, Shelly M     184 Peachtree Circle     Kinggold, GA 30736
8814382     Carson, Donna     5542 Club View Drive     Yorba Linda, CA 92886
8814383     Carter, Sarah E.     38 Walker Dr     apt. 301     Warrenton, VA 20186
8814384     Carvelli, Jeana     314 Sugar Hill Way     Oakley, CA 94561
8814385     Cascade Charter Township     Kenneth B Peirce, Treasurer     2865 Thornhills Ave. SE     Grand Rapids, MI 49546–7140
8814386     Castelli, Dana M.     197 Quincy Drive     Levittown, PA 19057
8814387     Castillo, Monica M.     3010 Crestbrook Bend Lane     Katy, TX 77449
8814388     Castle, Shelley     10017 Melody Lane     Hagerstown, MD 21740
8814389     Catalano Gallardo & Petropoulos, LLP     100 Jericho Quadrangle     Suite 326     Jericho, NY 11753
8814390     Cathrine Wenger     1136 Three Mile     Grosse Pte Park, MI 48230
8814391     Catt, Maggie     9 Corte Del Sol     Benicia, CA 94510
8814393     Cedar Park Medical Investors LP     C/O The Kucera Companies – Attn: A/R     7200 North MoPac #400     Austin, TX 78731–2563
8814394     Celaj, Tueta     2344 Boston Road     14T     Bronx, NY 10467
8814395     Centro NP Holdings 12 SPE, LLC     c/o Super, LLC     dba Centro NP Augusta West Plaza, LLC     Cleveland, OH 44194–4234
8814398     Chacon, Mireya D     434 Central Avenue     Apt# 318     Alameda, CA 94501
8814399     Chairenza, Cathie A     1765 Valley Oak Court     Castle Rock, CO 80104
8814400     Chakmak, Linda     1510 9th Street     West Babylon, NY 11704
8814401     Chalman, Justine     5890 Via Del Bisonte     Yorba Linda, CA 92887
8814402     Chand, Jyotika     6645 West 86th Place     Apt # 101     Los Angeles, CA 90045
8814403     Chapman, Maryann M.     2505 Jackson Ave Spc#168     Escalon, CA 95320
8814404     Charter Township of Plymouth     P.O. Box 8040     Plymouth, MI 48170–8040
8814405     Chattanooga City Treasurer (Hamilton County)     PO Box 191     Chattanooga, TN 37401–0191
8814406     Chavis, Jennifer     4617 Piney Grove Road     Reisterstown, MD 21136
8814407     Chew–Nakamoto, Sharon     937 Hunters Hill     Walnut, CA 91789
8814408     Chiesa, Dina R     1476 Lexington ave     Apt 3d     New York, NY 10128
8814409     Chittenden, Shannon     19860 S 198th St     Queen Creek, AZ 85142
8814410     Choma, Bartosz     7129 Magnolia Ln     Waterford, MI 48327
8814411     Chotai, Cheryl M     3419 Mansion Drive     Bensalem, PA 19020
8814412     Christian A. Lodowski     Christian Lodowski, PA c/o Ebrahim Kuten     405 W. Pennsylvania Ave     Towson, MD 21204
8814413     Christopher G. Wilhelmi     Hinkle, Jachimowicz, Pointer & Emanuel     2007 West Hedding Street, Suite 100     San Jose, CA 95128
8814414     Christopher Jackson     Law Offices of Christopher Jackson c/o D     225 Cannery Row, Suite I     Monterey, CA 93940
8814415     Christopher L. Balgobin     18196 Irvine Lane     Lakeville, MN 55044
8814416     Cintas Corporation     P.O. Box 630910     Cincinnati, OH 45263–0910

| | | | | |
|---|---|---|---|---|
| 8814417 | City and County of Denver | Department of Finance, Treasury Division | PO Box 660860 | Dallas, TX 75266–0860 |
| 8814418 | City of Ann Arbor Treasurer | Attn: Delinquent Tax Payment | 301 East Huron–PO Box 8647 | Ann Arbor, MI 48107–8647 |
| 8814419 | City of Attleboro | Office of the City Collector | 77 Park Street | Attleboro, MA 02703 |
| 8814420 | City of Aurora | Tax & Licensing Division | PO Box 33001 | Aurora, CO 80041–3001 |
| 8814421 | City of Bellevue | Tax Division | PO Box 90012 | Bellevue, WA 98009–9012 |
| 8814422 | City of Bountiful – Utilities | PO Box 140101 | Salt Lake City, UT 84114–0101 | |
| 8814423 | City of Carlsbad | 1635 Faraday Ave | Carlsbad, CA 92008–7314 | |
| 8814424 | City of Chandler | Mail Stop 701 | PO Box 15001 | Chandler, AZ 85244–5001 |
| 8814425 | City of Colorado Springs | Department 2408 | Denver, CO 80256–0001 | |
| 8814426 | City of Dearborn | Dept. 3102 | PO Box 30516 | Lansing, MI 48909–8016 |
| 8814427 | City of Farmington Hills | 31555 West Eleven Mile Road | Farmington Hills, MI 48336–1165 | |
| 8814428 | City of Fort Walton Beach | 107 Miracle Strip Parkway | Fort Walton Beach, FL 32548 | |
| 8814429 | City of Fresno | Business Tax Division | PO Box 45017 | Fresno, CA 93718–5017 |
| 8814430 | City of Glendale | 5850 W Glendale Ave | Glendale, AZ 85301 | |
| 8814431 | City of Lakewood | Revenue Division | PO Box 17479 | Denver, CO 80217 |
| 8814432 | City of Madison Treasurer | PO Box 2999 | Madison, WI 53701–2999 | |
| 8814433 | City of Memphis, Treasurer | P.O. Box 185 | Memphis, TN 38101–0185 | |
| 8814434 | City of Mesa | PO Box 16350 | Mesa, AZ 85211–6350 | |
| 8814435 | City of Novi | PO Box 674258 | Detroit, MI 48267–4258 | |
| 8814436 | City of Peabody | Attn: Personal Property Payments | PO Box 3047 | Peabody, MA 01961–3047 |
| 8814437 | City of Peabody | Office of the City Collector | PO Box 3047 | Peabody, MA 01961–3047 |
| 8814438 | City of Pismo Beach | Finance Department | 760 Mattie Road | Pismo Beach, CA 93449–2000 |
| 8814439 | City of Roseville | P. O. Box 45807 | San Francisco, CA 94145–0807 | |
| 8814440 | City of Royal Oak | 211 Williams, PO Box 64 | Royal Oak, MI 48068 | |
| 8814441 | City of Sacramento | City Hall | 915 I ST. | Sacramento, CA 95814 |
| 8814442 | City of Santa Barbara | Po Box 60809 | Santa Barbara, CA 93160–0809 | |
| 8814443 | City of Santa Monica | Business & Revenue Operations Division | P.O. Box 2200 | Santa Monica, Ca 90407–2200 |
| 8814444 | City of Seattle | PO Box 34907 | Seattle, WA 34907 | |
| 8814445 | City of Somerville | Office of the Tax Collector | P.O. Box 197 | Somerville, MA 02143–0197 |
| 8814446 | City of Tacoma | Finance Department | Tax and License Division | PO Box 11640   Tacoma, WS 98411–6640 |
| 8814447 | City of Torrance | 3031 Torrance Boulevard | Torrance, CA 90503 | |
| 8814448 | City of Troy | Treasurer's Office | 500 West Big Beaver Road | Troy, MI 48084–5285 |
| 8814449 | City of Virginia Beach | Commissioner of the Revenue | 2401 Courthouse Drive | Virginia Beach, VA 23456–9002 |
| 8814450 | City of Wauwatosa | 7725 W. North Ave. | Wauwatosa, WI 53213 | |
| 8814451 | City of Westminster | PO Box 17107 | Denver, CO 80217–7107 | |
| 8814453 | City of Worcester | Office of the Tax Collector | City Hall, Room 203 | Worcester, MA 01608 |
| 8814452 | City of Worcester | P.O. Box 15602 | Worcester, MA 01615–0602 | |
| 8814454 | Clark County Assessor | 500 S Grand Central Parkway | Box 551401 | Las Vegas, NV 89155–1401 |
| 8814455 | Clark, Christie G. | 77 Jamestown Dr | Metamora, MI 48455 | |
| 8814456 | Clark, Tara | 31662 Grove Street | Fraser, MI 48026 | |
| 8814457 | Clay County Collector | Clay County Collector | Lydia McEvoy | Kansas City, MO 64121–9808 |
| 8814458 | Cleveland, Kendal | 2899 W. 119th Ave | Unit 201 | Westminster, CO 80234 |
| 8814459 | Clinton Partnership Associates, LLC | 16010 Nineteen Mile Road | Suite 102 | Clinton Township, MI 48038 |
| 8814460 | Clinton Township Treasurer | 40700 Romeo Plank Road | Clinton Twp., MI 48038–2900 | |
| 8814462 | Cobb County Tax Commissioner | PO Box 100127 | Marietta, GA 30061–7027 | |
| 8814463 | Cobb EMC | PO Box369 | Marietta, GA 30061–0369 | |
| 8814464 | Cochran, Kelly | 779 Woodsman Circle | Hampstead, MD 21074 | |
| 8814465 | Cole, Rebecca J. | 9019 Myersville Road | Myersville, MD 21773 | |
| 8814466 | Coleman, Lori A. | 17713 Mayher Dr. | Orland Park, IL 60467 | |
| 8814467 | Colette K. Meyer | Meyer Law Firm c/o Dr. Joanne Manfredi | 1070 East Indiantown Rd., Suite 312 | Jupiter, FL 33477 |
| 8814468 | Collins, Amanda J. | 703 Broadway | Richmond, MO 64085 | |
| 8814469 | Colon, Denise | 654 Munoz Rivera Avenue | Suite 1725 | San Juan, PR 00918 |
| 8814470 | Colon, Melissa | 915 Daphne Dr | Loveland, CO 80537 | |
| 8814471 | Colorado Department of Revenue | Denver, CO 80261 | | |
| 8814472 | Columbia Gas of Massachusetts | PO Box 742514 | Cincinnati, OH 45274–2514 | |
| 8814473 | Com Ed | PO Box 6111 | Carol Stream, IL 60197–6111 | |
| 8814474 | Comenity Bank | Attn: Ann Poole, Accounting Dept. | 3100 Easton Square Place | Columbus, OH 43219 |
| 8814475 | Commonwealth Capital Corp. | Attn: Christopher Anderson | Brandywine Building One, Suite 200, 2 Ch   Chadds Ford, PA 19317 | |
| 8814476 | Communications Acquisitions Corp dba Whaleback Man | 2 Marin Way | Unit #3 | Stratham, NH 03885 |
| 8814477 | Comptroller of Maryland | Revenue Administration Division | PO Box 17405 | Baltimore, MD 21297–1405 |
| 8814478 | Comptroller of Public Accounts | PO Box 149354 | Austin, TX 78714–9354 | |
| 8814479 | Comstock, Tiffany | 6955 Southwood Way | Sacramento, CA 95828 | |
| 8814480 | Conestoga Corporation | 185 Lake St. | Peabody, MA 01960 | |
| 8814481 | Conkright, Heather | 1575 Selma | Westland, MI 48186 | |
| 8814482 | Consolidated Edison Company of NY, Inc dba ConEdis | JAF Station | PO Box 1702 | New York, NY 10116–1702 |

| | | | |
|---|---|---|---|
| 8814483 | Consumers Energy | Lansing, MI 48937–0001 | |
| 8814484 | Contingent Network Services LLC | 4400 Port Union Rd | West Chester, OH 45011 |
| 8814485 | Contra Costa County Tax Collector | P.O Box 7002 | San Francisco, CA 94120–7002 |
| 8814486 | Contreras, Juliette | 1595 bramlett blvd | Lawrenceville, GA 30045 |
| 8814487 | Cook, Tanya M. | 1445 Fruitdale Ave | # 229 | San Jose, CA 95128 |
| 8814488 | Cornell, Yelena | 39 Laurel Ave | Glen Cove, NY 11542 |
| 8814489 | Corona, Daisy | 3749 1/2 Cypress Avenue | El Monte, CA 91731 |
| 8814490 | Corporation Service Company | P.O. Box 13397 | Philadelphia, PA 19101–3397 |
| 8814491 | Cortez, Deborah A. | 11500 Jollyville Road | # 1912 | Austin, TX 78759 |
| 8814492 | Cosmetic Vein Centers of Texas | 445 Bay Area Blvd. | Houston, TX 77058 |
| 8814493 | County of Fairfax | Department of Tax Administration (DTA) | P.O. Box 10203 | Fairfax, VA 22035–0203 |
| 8814494 | County of Loudoun | H. Roger Zurn, JR. | Treasurer of Loudoun County | Leesburg, VA 20177–1000 |
| 8814495 | Coyne Schultz Becker & Bauer, S.C. | 150 East Gilman Street, Suite 100 | Madison, WI 53703 |
| 8814497 | Cristobal Mandry | 3223 8th Street | Third Floor | Metarie, LA 70002 |
| 8814498 | Cronmiller, Caetlin A | 18 Meadow Lane | Albany, NY 12208 |
| 8814499 | Cruz, Kristella | 9851 Dirusso Circle | Elk Grove, CA 95757 |
| 8814500 | Cruz–Andino, Yaritza | Rr–12 | Box 10374 | Bayamon, PR 00956 |
| 8814501 | Crystal Rock LLC | P.O. Box 10028 | Waterbury, CT 06725–0028 |
| 8814502 | Cuevas, Raena | 34000 N. 27th Drive | Unit 3127 | Phoenix, AZ 85085 |
| 8814503 | Cunningham, Kari E | 8916 Meridian Place N E | Apt# 204 | Lake Stevens, WA 98258 |
| 8814504 | Curcio, Christiana E. | 27–07 23rd Ave | Apt 2E | Astoria, NY 11105 |
| 8814505 | Cureton, Esther J. | 3376 Alderdale Dr. | Sterling Hts, MI 48310 |
| 8814506 | Curry, Gwendolyn R | 11538 Termini Station Avenue | Las Vegas, NV 89138 |
| 8814507 | Cynosure Inc. | 5 Carlisle Road | Westford, MA 1886 |
| 8814508 | Czymbor, Susan M. | 3130 Webberville Road | Webberville, MI 48892 |
| 8814593 | DRV Atrium LLC | P.O. Box 538576 | Atlanta, GA 30353–8576 |
| 8814594 | DS Waters of America Inc dba Crystal Springs | P.O. Box 660579 | Dallas, TX 75266–0579 |
| 8814595 | DTE Energy | P.O. Box 740786 | Cincinnati, OH 45274–0786 |
| 8814509 | Da Costa, Luciany S | 1450 Worcester Rd | Apt. #606 | Framingham, MA 01702 |
| 8814510 | DaBiero, Maria | 524 Canterbury Road | Virginia Beach, VA 23452 |
| 8814511 | Dacunha, Ashley N. | 17d Arbor Way | Holyoke, MA 01040 |
| 8814512 | Daily, Kyleigh Brooke | 221 Southview Dr. | Crestview, FL 32536 |
| 8814513 | Daiohs USA Inc dba First Choice Coffee Services | 1460 Combermere | Troy, MI 48083 |
| 8814514 | Dallas County Collector | PO Box 139066 | Dallas, TX 75313–9066 |
| 8814515 | Daniel E. Moraniec | Sinas, Dramis, Brake, Boughton & McIntry | 3380 Pine Tree Road | Lansing, MI 48911 |
| 8814516 | Daniel F. Gaines | Gaines & Gaines | 21550 Oxnard St., Suite 980 | Woodland Hills, CA 91367 |
| 8814517 | Dante Gullace | Gullace & Weld, LLP c/o Marissa Cordaro | 28 East Main Street, Suite 500 | Rochester, NY 14614 |
| 8814518 | Dariychuk, Inna | 5417 Old England Court | Antelope, CA 95843 |
| 8814519 | Dariychuk, Irina | 149 Terrazo Ct | Roseville, CA 95747 |
| 8814520 | Darnell, Rita | 1810 Valley Lane | Cumming, GA 30040 |
| 8814521 | Dato, Charlene A | 3209 White Canyon Way | Antelope, CA 95843 |
| 8814522 | David A. Keller | c/o Delaram Motamedvaziri | 1331 Main Street, Suite 330 | Springfield, MA 1103 |
| 8814523 | David E. Smith | Smith Zitano Law Firm | 641 Fulton Avenue, Suite 200 | Sacramento, CA 95825 |
| 8814524 | David Hoyt | 339 Main Street | Suite 501 | Worcester, MA 1608 |
| 8814525 | David Hoyt C/O Anita Garabedian | 339 Main Street | Suite 501 | Worcester, MA 1608 |
| 8814526 | David P. Foes | Law Offices of Bowman & Associates | 3841 N. Freeway Blvd., Suite 185 | Sacramento, CA 95834 |
| 8814527 | David, Betzayda | 357 Edgecombe Ave | Apt 4d | New York, NY 10031 |
| 8814528 | Davis County Assessor | PO Box 618 | Farmington, UT 84025 |
| 8814529 | Davis, Allie | 3255 South Jason Place | Salt Lake City, UT 84119 |
| 8814530 | Davis, Holly A. | 1143 Ethnie Court | NSL, UT 84054 |
| 8814531 | Davis, Kacie | 105 Wonderland Drive | Pottsville, PA 17901 |
| 8814532 | Dawson, Diana | 602 Bluff St. | Carol Stream, IL 60188 |
| 8814533 | Day, Daniella | 3630 S. Emerald Ave | Chicago, IL 60609 |
| 8814541 | DeGuzman, Kristine Marie A. | 319 Font Blvd. | San Francisco, CA 94132 |
| 8814534 | Deal, Donna Aline | 301 Pruitt Road | Apt #1636 | Spring, TX 77380 |
| 8814535 | Deaver, Shelby L | 12440 Alameda Trace Circle | Apt 1638 | Austin, TX 78727 |
| 8814536 | Deborah Portera dba Fresh As A Daisy | 5892 New Meadow | Ypsilanti, MI 48197 |
| 8814537 | Decator, Eric R | 561 Chateaux Bourne Drive | Barrington, IL 60010 |
| 8814538 | Decharms, Adrienna L. | 408 Nora St | Stoughton, WI 53589 |
| 8814539 | Dedvukaj, Angelina | 250 E 73rd St | Apt 2C | New York, NY 10021 |
| 8814540 | Dees, Allison | 1061 Haverhill Pl. | Colorado Springs, CO 80919 |
| 8814542 | Deif, Sonia | 6215 Via La Cantera | Apt 436 | San Antonio, TX 78256 |
| 8814543 | Deitz, Kristie M. | 8633 Balboa Blvd #25 | Northridge, CA 91325 |
| 8814544 | Deladurantaye, Reem | 32739 Oakville Dr | Chesterfield, MI 48047 |
| 8814545 | Dellatorre, Sarah L. | 881 Thomas Ave. Apt. 1 | San Diego, CA 92109 |
| 8814546 | Deluca, Leah | 414 Westmont Dr | Collingdale, PA 19023 |
| 8852679 | Department of Labor | Division of Unemployment Insurance | P.O. Box 9953 | Wilmington, DE 19809 |
| 8814547 | Descovich, Jennifer | 67 Mitchell Drive | Sound Beach, NY 11789 |
| 8814548 | Design Real Estates Associates,Ltd | 19109 36th Avenue W | Suite 100 | Lynnwood, WA 98036 |
| 8814549 | Devita, Svetlana | 246 Cleveland St | Bristol, PA 19007 |

8814552   DiBiase, Chanelle M.        749 Lowell St        Lynnfield, MA 01940
8814554   DiGiovine, Jessica J        2226 Ellsworth Street        Philadelphia, PA 19146
8814550   Diamond Springs Water, Inc.        PO Box 38668        Richmond, VA 23231
8814551   Dibbley, Debbie        5 Young Ave        Norton, MA 02766
8814553   Dick Pesce        101 Bridle Trail        Ventia, PA 15367
8814555   Digregorio, Celeste C        13 springton Pointe Drive        Newton Square, PA 19073
8814556   Dillon, Nora E        580 Jersey Ave        Apt 2L        Jersey City, NJ 07302
8814557   Dizmang, Meilon J.        4347 Timber Hollow Loop        Castle Rock, CO 80109
8814558   Djafari, Noshafarin        2472 Highland        Upland, CA 91786
8814559   Dodds, Tiffany B.        818 Everglades Lane        Livermore, CA 94551
8814560   Dominguez, Pearl        340 Haddon Road        Apt 3        Oakland, CA 94606
8814561   Donald R. White, Tax Collector, Alameda County        1221 Oak Street        room 131        Oakland, CA 94612
8814562   Doner Partners LLC dba Doner        26410 Network Place        Attn: ACCOUNTS RECEIVABLE        Chicago, IL 60673–1264
8814563   Donikian–Boufawaz, Rosalyn E.        26 Lambs Grove        Spencer, MA 01562
8814564   Donna Dorr        27959 Brandywine Rd        Farmington Hills, MI 48334
8814565   Donna Riewold Sr., Claim Representative Fiona Web        The Hartford Western General Liability C        PO Box 14265        Lexington, KY 40512
8814566   Dooley, Brittany        7484 E Garland Ave        Fresno, CA 93737
8814567   Dori G. Eglevsky        205 Caroline St        Fredericksburg, VA 22401
8814568   Doria, Estela        4650 Lonestar Drive        Fairfield, CA 94534
8814569   Doron Saar        347 W. 22nd Street        Apt. 2        New York, NY 10011
8814570   Dorr, Donna        27959 Brandywine Rd.        Farmington Hills, MI 48334
8814571   Douglas County Treasurer        P.O. Box 1208        Castle Rock, CO 80204
8814572   Doyle, Robin E        210 West Sunset Ave        Pensacola, FL 32507
8814573   Dr. Ajay Pathak        5480 Bueno Vista Drive        Frisco, TX 75034
8814574   Dr. Carl Sarnacki        110 Overlake Drive        Lake Orion, MI 48362
8814575   Dr. Colleen Hunsaker, DO, PC        10869 N. 118th Way        Scottsdale, AZ 85259
8814576   Dr. Elizabeth Cato        5040 Trousdale Drive        Nashville, TN 37220
8814577   Dr. Erik David Zuckerberg        4220 Claire Drive        West Bloomfield, MI 48323
8814578   Dr. George Pope        1304 Spring Lake Dr.        Orlando, FL 32804
8814579   Dr. Gerritt Schipper        2344 Dixon Road        Frederick, MD 21704
8814580   Dr. Herb Kollinger        7025 Carlisle Lane        Alpharetta, GA 30022
8814581   Dr. Leo Sortiriou        250 East 300 South        Suite 330        Salt Lake City, UT 84111
8814582   Dr. Mark Boles        114 Castle Hill Drive        Monroeville, PA 15146
8814583   Dr. Matthew Mitch        1821 Old Donation Parkway        Suite 6        Virginia Beach, VA 23454
8814584   Dr. Paul Flashner        118 Lexington Street        Burlington, MA 1803
8814585   Dr. Paul Steadman        5064 Crofton Drive        Fort Mill, SC 29715
8814586   Dr. Richard Barnett        182 Beach Retreat Place        Miramar Beach, FL 32550
8814587   Dr. Robert Gaynor        2898 S.Osceola Ave.        Orlando, FL 32806
8814588   Dr. Robert Jackson        12570 Broadmoor Ct.        North Fishers, IN 46037
8814589   Dr. Rosa Gomez        8266 Bluff View Court        Cordova, TN 38018
8814590   Dr. Scott Ross        1640 Bohns Point Road        Wayzata, MN 55391
8814591   Dr. Warren Cross        5555 West Loop S        Suite 150        Bellaire, TX 77401
8814592   Dreng, Amy        555 S Citron St        Anaheim, CA 92805
8814596   Dudley, Caroline A.        21866 Broadleaf Square        Sterling, VA 20164
8814597   Duke Energy        PO Box 1004        Charlotte, NC 28201–1004
8814598   Dunbar, Ashley        975 S Parkwood Dr        South Lyon, MI 48178
8814599   Duncan, Cara        602 Ridge View Dr        Leander, TX 78641
8814600   Duncan, Vanessa        3999 Via Lucero        Apt C10        Santa Barbara, CA 93110
8814601   Dunn, Wanda        1911 Lynn Ave        Anderson, SC 29621
8814602   Durocher, Samantha A.        522 Washington Ave        APT 2e        Albany, NY 12203
8814603   Dwight Suggs        Lloyd Baker Injury Attorneys c/o Christi        500 South Eighth Street        Las Vegas, NV 89101
8814604   Dykstra, Dawn        2252 S. Dexter Street        Denver, CO 80222
8814605   EarthLite Massage Tables        3210 Executive Ridge Dr        Vista, CA 92081
8814606   Edmonson, Marsadies        3480 203rd st w        Farmington, MN 55024
8814607   Egle, Michayla L        700 Uvalda Street        Aurora, CO 80011
8814608   Ehlers, Chelsey R.        920 North 100 East        Pleasant Grove, UT 84062
8814609   Eighth Avenue 92 LC        c/o Wm. C. Jennings Management        800 Eighth Ave Ste 340        Fort Worth, TX 76104
8814610   El Paso County Treasurer        PO Box 2018        Colorado Springs, CO 80901–2018
8814611   Emerson, Angel E        1441 43rd St NE        Auburn, WA 98002
8814612   Employers Choice Online Inc        8137 3rd St.        FL 2        Downey, CA 90241
8814613   English, Paula        5 Cherry St        Danvers, MA 1923
8814614   Entergy        PO Box 8104        Baton Rouge, LA 70891–8104
8814615   Environmental Council of Sacramento, Inc        P.O. Box 1526        Sacramento, CA 95812–1526
8814616   Envy Medical, Inc        31340 Via Colinas        Suite #101        Westlake Village, CA 91362
8814617   Erin Knoblock        100 East Wisconsin Avenue        Suite 1650        Milwaukee, WI 53202
8814618   Eskenazi, Ilisa S        7 Rustic Court        Plainview, NY 11803
8814619   Espinoza, Sara        4545 W. Beardsley        Apt# 2058        Glendale, AZ 85308
8814620   Esteva–Nolasco, Karina B.        8101 Research Forest Dr.        Apt. # 7207        The Woodlands, TX 77382
8814621   Estrada, Amanda        11025 179th Ave Ct E        Bonney Lake, WA 98391
8814622   Evan S. Gaines        Gaines & Gaines        21550 Oxnard St., Suite 980        Woodland Hills, CA 91367
8814623   Evans, Kristina N.        1021 Springinsguth Road        Schaumburg, IL 60193
8814624   Evans, Lauren        210 Woodland Pkwy # 139        San Marlos, CA 92069

| | | | |
|---|---|---|---|
| 8814625 | Evelyn Rosa–Moral | Law Offices of Benjamin Acosta, Jr. | PO Box 9023518, 331 Recinto Sur St., 5th   San Juan, Puerto Rico 00902–3518 |
| 8814626 | Event Pro Strategies, LLC | 7373 North Scottsdale Road | Suite B–120   Scottsdale, AZ 85253 |
| 8814627 | Evon, Danielle R | 129 E. Washington Ave | Apt# 2 S   Krikwood, MO 63122 |
| 8814628 | Experian Marketing Solutions Inc. | 22807 Network Place | Chicago, IL 60673–1228 |
| 8814629 | Eyler, Michelle | 9628 Cafoxa Dr | Williamsport, MD 21795 |
| 8814640 | FC42 Houston LLC | PO Box 203821 | Dallas, TX 55320–3821 |
| 8814630 | Faculty Internal Medicine PLLC | 11440 Parksied Frive, Suite 302 | Knoxville, TN 37934 |
| 8814631 | Fader, Eric D. | Day Pitney, LLP | 7 Times Square, Times Square Tower   New York, NY 10036 |
| 8814632 | Fajardo, Melanie B | 4108 Kima Court | Lakewood, CA 90712 |
| 8814633 | Fallacaro, Nicole | 7095 S Fawn Ave | Gilbert, AZ 85298 |
| 8814634 | Farber, Sloane | 7 Kwiecinski St | W Haverstraw, NY 10993 |
| 8814635 | Farbman Group I, Inc | c/o Farbman Management Group | 28400 Norhtwestern Hwy 4th Floor   Southfield, MI 48034 |
| 8814636 | Farill, Bailey J. | 3671 Reindeer Circle. | Colorado Springs, CO 80922 |
| 8814637 | Farney, Cecilia | 2249 Terrapin | Wolverine Lake, MI 48390 |
| 8814638 | Faw, Kenneth A. | 6235 Windstone Circle | Clarkston, MI 48346 |
| 8814639 | Fawzi Naji, Ghada | Barbados St 970 Country Club | San Juan, PR 00924 |
| 8814641 | Feldman, Martes | PO Box 20518 | Huntington, NY 11746 |
| 8814642 | Felicia Baker | 38801 Steeple Chase | Apt 28201   Farmington Hills, MI 48331 |
| 8814643 | Felicia Chira | 1271 NW 46th Court | Pompano, FL 33064 |
| 8814644 | Fernandez, Maria C | 405 Chatham Court | East Greenbush, NY 12061 |
| 8814645 | Fields, Stacy | 308 Miracle Strip Pkwy 30A | Fort Walton Beach, FL 32548 |
| 8814646 | First Potomac Realty Investment LP | P.O Box 222102 | Chantilly, VA 20153–2102 |
| 8814647 | Fisch, Paige | 24600 Pine Ridge Road | Hockley, TX 77447 |
| 8814648 | Fisher, Shelly L. | 2661 Club Mesa Pl | Costa Mesa, CA 92627 |
| 8814649 | Fiumara, Hannah | 1121 Sunrise Drive | Pittsburgh, PA 15243 |
| 8814650 | Five 9, Inc. | 4000 Executive Parkway | Suite 400   San Ramon, CA 94583 |
| 8814651 | Flamme, Laura | 116 Falcon Crest | Black Earth, WI 53515 |
| 8814652 | Floare, Andreea | 11891 15 Mile Rd | Apt 2A   Sterling Heights, MI 48312 |
| 8814653 | Florida Department of Revenue | 5050 W Tennessee St | Tallahassee, FL 32399–0120 |
| 8814654 | FocalPoint Securities LLC | 11150 Santa Monica Blvd | Ste 1550   Los Angeles, CA 90025 |
| 8814655 | Foothills Anesthesia Consultants, PC | P.O. Box 4391 | Spartanburg, SC 29305–4391 |
| 8814656 | Ford Motor Land Development Corp | Dept 186–01 | PO Box 67000   Detroit, MI 48267–0186 |
| 8814657 | Ford, Lynn | 5 King Henry Ct | Merrimack, NH 03054 |
| 8814658 | Foreman, Taylor | 6400 Windcrest Dr. | #1720   Plano, TX 75024 |
| 8814659 | Forsyth County Tax Commissioner | Attn: Collector's Office | 1092 Tribble Gap Road   Cumming, GA 30040 |
| 8814660 | Fortener, Jessica | 13116 Sycamore | Southgate, MI 48195 |
| 8815706 | Fortiva Financial | 5 Concourse Parkway, Suite 400 | Atlanta, GA 30328 |
| 8814661 | Fournier, Stacy | 1006 Old Oak Court | Pontiac, MI 48340 |
| 8814662 | Fox, Amber L. | 901 Colorado Blvd. | # 323   Denver, CO 80206 |
| 8814663 | Frank D. Keefe, P.C. c/o Mary Gabriel | 122 Clarkson Executive Park | Ellisville, MO 63011 |
| 8814664 | Frasca, Maria | 2200 Colorado ave #542 | Santa Monica, CA 90404 |
| 8814665 | Frazier, Mechelle | 14106 cerise ave. apt. D–203 | hawthorne, CA 90250 |
| 8814666 | Frederick, Amy | 1864 Royal Ave. | Berkley, MI 48072 |
| 8814667 | Fredric S. Karpf | Hoffman, Michels & Sternberg, LLC c/o Di | 737 Second Street Pike   South Hampton, PA 18966 |
| 8814668 | Freiberg, Rebecca | 7224 Apche Trail | Holland, OH 43528 |
| 8814669 | Freight Logistics LLC | 1950 S. Rosemary Street | Denver, CO 80231–3209 |
| 8814670 | Frenk, Brandy R | 432 Potomac Run Road | Fredericksburg, VA 22405 |
| 8814671 | Friedle, Sandra | 10885 Ravel Court | Boca Raton, FL 33498 |
| 8814672 | Frkovich, Ashley N | 1520 Oak Tree Drive | Roseville, CA 95661 |
| 8814673 | Fruitman, Jessica R. | 11011 Eddington Rd | Santee, CA 92071 |
| 8814674 | Fuentes, Marlisa | 45 May Street | 2nd Floor   Lawrence, MA 01841 |
| 8814675 | Fuls, Amie L. | 914 Bridge St | Bethlehem, PA 18018 |
| 8814676 | Fulton County Tax Commissioner | Arthur E. Ferdinand | P.O. Box 105052   Atlanta, GA 30348–5052 |
| 8814677 | Furman Kornfeld & Brennan LLP | 61 Broadway | 26th Floor   New York, NY 10006 |
| 8814678 | G & I V Mid Memphis Tower, LLC | Mid Memphis Tower | P.O. Box 535731   Altanta, GA 30353–5731 |
| 8814679 | G Melo, LLC | 7910 Woodmont Ave. | Suite 1405   Bethesda, MD 20814 |
| 8814680 | G&E HC REIT II Highlands Ranch Medical Pavilion, L | G&E HC REIT II | Highlands Ranch Medical Pavillion LLC   Chicago, IL 60693 |
| 8814681 | G.M. Haney | City Treasurer | PO Box 967   Fredericksburg, VA 22404–0967 |
| 8814682 | GA HC REIT II Hinsdale MOB II, LLC | 4000 MacArthur Blvd | West Tower   Newport Beach, CA 92660 |
| 8814723 | GRE 509 Olive LLC | 509 Olive Way | Suite 605   Seattle, WA 98101 |
| 8814683 | Gaetani Real Estate, Inc. | 4444 Geary Blvd #105 | San Francisco, CA 94118 |
| 8814684 | Gaitanakis, Kaitlin S | 143 Springvale Avenue | Chelsea, MA 02150 |
| 8814685 | Gallagher, Margaret E | 684 Old Oak Drive | Bourbonnais, IL 60914 |
| 8814686 | Garcia, Flor | 2320 Cherrybrook Lane | Apt 422   Pasadena, TX 77502 |
| 8814687 | Garduno, Michelle | 9720 Steele St | Thornton, CO 80229 |
| 8814688 | Gary Brewer | Brewer & Terry, P.C. | 1702 W. Andrew Johnson Hwy.   Morristown, TN 37816 |
| 8814689 | Garza, Dayana G. | 6320 Juarez Street | Baytown, TX 77521 |
| 8814690 | Gasparotto, Angela | 131 Madison Court | Canton, MI 48188 |
| 8814691 | Gates, Jessica | 3734 Canterbury Cr. | Broomfield, CO 80020 |
| 8814692 | Gates, Monica Lee | 87 Lonergan Drive | Suffern, NY 10901 |

8814693  Gatski Commercial Real Estate Services    Attn: Lily Ponce    4755 Dean Martin Drive    Las Vegas, NV 89103
8814694  Gaut, Amanda M.    3195 roland ct    pollock pines, CA 95726
8814695  Gawtrey, Kara J.    7904 Aztec Court    Lake Worth, FL 33463
8814696  Genese K. Dopson    Wilson Elser Moskowitz Edelman & Dicker    525 Market Street, 17th Fl.    Chicago, IL 60603
8814697  Gentry, Kim    14 Rifle Ct    Watertown, MA 2472
8814698  Geoffrey A. Borschow    The Law Offices of Guerra & Farah, PLLC    4101 Washington Avenue, 3rd Floor    Houston, TX 77007
8814699  George, Jennifer M.    8200 Haven Ave    Apartment 1309    Rancho Cucamonga, CA 91730
8814700  Ghahramanlou, Maral    216 W Broadway    Apt 3    Boston, MA 02127
8814701  Gharagouzloo, Keri    365 N Halstead Street    Apt 1517    Chicago, IL 60661
8814702  Ghorashi, Tuba    570 beale st    apt 304    san francisco, CA 94105
8814703  Gigiel, Beata    4310 N. Oriole    Norridge, IL 60706
8814704  Gilbert, Jennifer L.    17260 Delaware Ave    Redford, MI 48240
8814705  Gill, Jennifer    2100 North Line Street    Apt. T 301    Lansdale, PA 19446
8814706  Gill, Patricia    15 Wendover Road    Worcester, MA 1606
8814707  Giorgadze, Ketevan    565 85th Stree    Apt. B–39    Brooklyn, NY 11209
8814708  Glades Twin Plaza Tower, LLC    c/o Terranova Corporation    801 Arthur Godfrey Road    Miami Beach, FL 33140
8814709  Godfrey, Courtney    12409 New Point Dr    Richmond, VA 23226
8814710  Godshall, Kelley M.    48 Alexander    Rochester, NY 14620
8814711  Goheen, Jamie L    42172 Pellston Drive    Northville, MI 48167
8814712  Golden, Ashley    36020 Hunter Ave    Apt 11109    Westland, MI 48185
8814713  Golodner, Maria    1413 2nd Ave Apt #5    New York, NY 10021
8814714  Goplen, Malea    4400 Minnetonka Blvd    #101    Minneapolis, MN 55416
8814715  Gorman, Laura A.    6903 Argonne Forest Cv    Unit A    Austin, TX 78759
8814716  Gorochow, Patricia D    2759 Oakview Drive    Rochester, NY 14617
8814717  Gourd, Aubrey    22730 Oxford Street    Dearborn, MI 48124
8814718  Govind, Anita P.    280 S Euclid Ave.    Apt 306    Pasadena, CA 91101
8814719  Grand Blanc Township    5371 S. Saginaw Street    P.O. Box 1833    Grand Blanc, MI 48480
8814720  Grant Posner    Law Offices of Grant Posner    3 Talbott Avenue, Suite 100    Timonium, MD 21093
8814721  Grant, Jennifer    9718 Tralee Way    Elk Grove, CA 95624
8814722  Grapevine/Colleyville Tax Office    3072 Mustang Drive    Grapevine, TX 76051
8814724  Green, Freshteh    3001 S Ocean Dr    #1129    Hollywood, FL 33019
8814725  Green, Karen    1051 Bouldercrest Road    Atlanta, GA 30316
8814726  Greenfield Acquisition Partners VI LP    50 North Water Street    South Norwalk, CT 06854
8814727  Greenville County Tax Collector    Attn: Treasurer's Office    Department 390    Columbia, SC 29202–3221
8814728  Greer, Alissa    33 Lower Morrisville Road    Fallsington, PA 19054
8814729  Greg Johnson    MOUNT NEBO LAW c/o Jannet Vargas    1172 East 100 North, Suite 12    Payson, UT 84651
8814730  Grimes, Kimberly    5060 Golf Link Ct    Stone Mountain, GA 30088
8814731  Gross, Jeffrey A    549 Harding Ave    Rochester Hills, MI 48307
8814732  Grunberg 928, LLC    928 Broadway    Suite 200    New York, NY 10010
8814733  Guerra, Deyanara    4944 Leeland Street    Houston, TX 77023
8814734  Guerrero, Sirbrina    1001 2nd Ave W    Apt 204    Seattle, WA 98119
8814735  Gulf Power Company    PO Box 830660    Birmingham, AL 35283–0660
8814736  Gundelfinger, Tracy    5001 W. 68th Terr.    Prairie Village, KS 66208
8814737  Gustafson, Carime A    6358 Sombrero Avenue    Cypress, CA 90630
8814743  HAMWAD Rancho Mission Office 1, LLC    c/o Bank of Colorado    300 Union Blvd., Suite 100    Lakewood, CO 80228
8814789  HTA – Raleigh, LLC    HTA – Raleigh, LLC Dept#1990    PO Box 11407    Birmingham, AL 35246–1990
8814790  HTA–Thunderbird Medical, LLC    Dept# 0895    Denver, CO 80256
8814738  Hagerman, Jodyee E    702 Walker Avenue    Baltimore, MD 21212
8814739  Hall, Rachel    15457 Foster    Overland Park, KS 66223
8814740  Hamilton County Treasurer's Office    Attn: Treasurer's Office    33 N. 9th St. Suite 112    Noblesville, IN 46060
8814741  Hamilton County Trustee    PO Box 11047    Chattanooga, TN 37401
8814742  Hammond, Pamela    24671 Martha Washington Drive    Southfield, MI 48075
8814744  Hannawi Capital Group, Inc.    550 N Main Street    Attleboro, MA 02713
8814745  Hanson, Julia C.    5520 Clarendon Way    Carmichael, CA 95608
8814746  Harding, Bethann L.    3003 Sequoia Pkwy    Ann Arbor, MI 48103
8814747  Hardy, Sabrina L    15580 Lincoln Ave    Eastpointe, MI 48021
8814748  Hargrave, Heather L    2231 Meadow Green Circle    Franktown, CO 80116
8814749  Harlow, John    1008 Dodge St    Omaha, NE 68102
8814750  Harmon, Mary    316 N Riverside Dr.    Modesto, CA 95354
8814751  Harrington Communications, LLC    21043 Mack Ave    Grosse Pointe Woods, MI 48236
8814752  Harrington, Maya A    120 Goulding Street    Holliston, MA 01746
8814753  Harris County MUD #191    1111 Katy Freeway #725    Houston, TX 77079–2197
8814754  Harris, Leah    1852 Golfview Lane    Westland, MI 48186
8814755  Harry E. Hagen Treasurer–Tax Collector of Santa Ba    P.O Box 579    Santa Barbara, CA 93102
8814756  Harry S Truman State Office Building    301 West High Street    Jefferson City, MO 65101
8814757  Harsh, Kelsi    9146 Sommerset Dr    Overland Park, KS 66212
8814758  Hart, Natalya    3825 N Pine Grove Ave    # 308    Chicago, IL 60613
8814759  Hart–Girouard, Katey    6200 E. Sam Houston Pkwy N.    Houston, TX 77049

8814760     Hartley, Sarah     4504 32nd Ave S     Minneapolis, MN 55406
8814761     Harvey, Ryan C.     4126 Robina Ave     Berkley, MI 48072
8814762     Hasanizadeh, Leelos     822 N Museo Dr     Mountain House, CA 95391
8814763     Hato Rey Partners LLC     Colgate Palmolive Bldg, Ste #308     Street #1, Metro Office Park     Guaynabo, PR 00968–1705
8814764     Hausman, Cassandra J     1020 E. Bluebell Lane     Tempe, AZ 85281
8814765     Hawilla, Sophia     3 Northbrook Cir     Milford, MA 01757
8814766     Hayes, Shinobu     67 Dover Place     Laguna Niguel, CA 92677
8814767     Health Care Svc Corp dba Blue Cross Blue Shield of     a Mutulal Legal Reserve Company     25551 Network Place     Chicago, IL 60673–1255
8814768     Heffner, Teresita E.     5858 Dulwich Way     Sacramento, CA 95835
8814769     Hendrick, Eva C     3453 Harbor Hill Place     Nashville, TN 37214
8814770     Herberg, Ashley L.     1017 Broadway Street     Sheboygan Falls, WI 53085
8814771     Hernandez, Estela     1294 Main St     Apartment 3     Worcester, MA 01604
8814772     Herrera, Whitney P.     735 N homestead Circle     Pleasant Grove, UT 84062
8814773     Heyward, Darnell     4327 Thorngate Lane     Acworth, GA 30101
8814774     Higoy, Margiery     910 Burgoyne St     Mountain View, CA 94043
8814775     Hill, Mika A.     23079 Canyon Terrace Dr     Castro Valley, CA 94552
8814776     Hirschi, David P.     Hirschi Steele & Baer, PLLC     136 East South Temple, Suite 1400     Salt Lake City, UT 84111
8814777     Hoag, Catherine L     774 York Street     Plymouth, MI 48170
8814778     Hoang, Hoang     2164 Dena Drive     Concord, CA 94519
8814779     Hobbs, Radonna E.     4305 Wendy Lou Dr.     #4     Memphis, TN 38116
8814780     Hogan, Nichole     232 Hudson St     Apt 4C     Hoboken, NJ 07030
8814781     Hoggard, Alexis K     1317 Preserve Drive     Virginia Beach, VA 23451
8814782     Hollis, Suzanne     525 Ocean Trace Arch     #J     Virginia Beach, VA 23451
8814783     Holmes, Darcy V.     223 Highridge Court     Peekskill, NY 10566
8814784     Holmes, Lauren O     565 Steling Water Dr.     Monroe, GA 30655
8814785     Honigman Miller Schwartz and Cohn LLP     2290 First National Building     660 Woodward Ave     Detroit, MI 48226–3506
8814786     Honkanen, Andrea N     38844 Country Circle     Farmington Hills, MI 48331
8814787     Horan, Janeane     8963 Bridle Run     Alpine, CA 91901
8814788     Howard County Director of Finance     P.O. Box 37237     Baltimore, MD 21297–3237
8814791     Hubbard, Karla     3535 180th St East     Prior Lake, MN 55372
8814792     Huff, Christine     15485 Auburn St     Detroit, MI 48223
8814793     Huntington Atrium Development LLC     775 Park Avenue Suite 255     Huntington, NY 11743
8814794     Hurst, Janelle     3086 Fernbush Dr     Magna, UT 84044
8814795     Hussey, Elizabeth     43733 Stoney Lane     Sterling Heights, MI 48313
8814796     Hutton, Amy     4622 Ashburner St.     Philadelphia, PA 19136
8814797     Hylander, Laurie M.     6600 Stateline Road     Walls, MS 38680
8814798     Iarossevitch, Olga     16 Sabal Island Drive     Ocean Ridge, FL 33435
8814799     Ibarra, Maria     364 South First Ave     Oakdale, CA 95361
8814800     Illinois Department of Revenue     Retailers Occupation Tax     Springfield, IL 62719–0001
8814801     Impact Design LLC dba allcustomwear.com     P.O. Box 872984     Kansas City, MO 64187–2984
8814802     Indiana Department of Revenue     PO Box 7218     Indianapolis, IN 42607–7218
8814803     Integra Telecom Holdings Inc dba Integra Telecom     PO Box 2966     Milwaukee, WI 53201–2966
8814804     Interactive Business Systems, Inc.     6650 Eagle Way     Chicago, IL 60678–1066
8814805     Iowa Department of Revenue     Corporation Tax     PO Box 10466     Des Moines, IA 50306–0466
8814806     Isaac, Jacqueline M.     823 Plata Road     Arrayo Grande, CA 93420
8814807     J.R. Moore, Jr. Tax Assessor–Collector     Montgomery County     400 North San Jacinto     Conroe, TX 77301–2823
8814823     JBMG Services     10943 E. Cosmos Circle     Scottsdale, AZ 85255
8814824     JC Medical Investors, LLC     C/O Roberts Commercial Real Estate     650 Airport Road     Lawrenceville, GA 30046
8814862     JPI XXXII, LP     5665 Power Inn Road     Suite 140     Sacramento, CA 95824
8814808     Jack Phan     7115 Wandering Lake Lane     Missouri City, TX 77459
8814809     Jackson II, LLC     c/o Gregg A. Mason, Jackson Properties,     5665 Power Inn Rd., Suite 140     Sacramento, CA 98524
8814810     Jackson, Rachal     3820 Brighton Lane     Canton, MI 48188
8814811     Jacob Galperin, Esq.     Larson & Larimer C/O/ Bridget Chapman     8400 E. Prentice Avenue, Suite 150     Greenwood Village, CO 80111
8814812     Jacobi, Leslie     4610 verdome     Houston, TX 77092
8814813     Jafek, Trisha A.     18245 Ne 96th     Unit 103     Redmond, WA 98052
8814814     Jain, Neerja     135 E 50 Street     Apt 5D     New York, NY 10022
8814815     James Thomas dba Keep 'N it Klean     583 E. Mallard Circle     Fresno, CA 93730
8814816     Jamieson, Kambi     11796 Weathered Edge Dr     Fishers, IN 46037
8814817     Jarvis, Jennifer     545 Morgan Lane     Hoffman Estates, IL 60194
8814818     Jasinski, Michael     8173 Donna Street     Westland, MI 48185
8814819     Jason Mortiere     29841 Magnolia     New Hudson, MI 48165
8814820     Jason Schneider     Law Offices of John J. Malm & Associates     1730 Park Street, Suite 201     Naperville, IL 60563
8814821     Jason Schneider     Law Offices of John J. Malm & Associates     1730 Park Street, Suite 201     Naperville, IL 60563
8814822     Jazo, LLC     348 Miracle Strip Parkway     Suite 15A     Ft Walton Beach, FL 32548
8814825     Jeff Gross     549 Harding Ave     Rochester Hills, MI 48307
8814826     Jeff Saltzman     Law Offices of Jeff A. Saltzman     1821 Walden Office Square, Suite 400     Schaumburg, IL 60172

| | | |
|---|---|---|
| 8814827 | Jeff Saltzman | Law Offices of Jeff A. Saltzman C/O Nata       1821 Walden Office Square, Suite 400       Schaumburg, IL 60172 |
| 8814828 | Jefferson County Treasurer | 100 Jefferson County Parkway 2520       Golden, CO 80419–2520 |
| 8814829 | Jeffrey S. Antin | Antin, Ehrlich & Epstein, LLP c/o Nick P       49 West 37th Street       New York, NY 10018 |
| 8814830 | Jenner, Nicole | 35738 Simon Drive       Clinton Township, MI 48035 |
| 8814831 | Jennifer Gilroy, M.D. | 17 Collier Lane       Greer, SC 29650 |
| 8814832 | Jenny DeFrancisco | Lemberg & Associates, LLC       1100 Summer St., 3rd Fl.       Stamford, CT 6905 |
| 8814833 | Jerrel Emery | 27178 Tree Rose Ave.       Murrieta, CA 92562 |
| 8814834 | Jesse Dean Kluger | Jesse Dean–Kluger, P.A. c/o Betsai Tome       1110 Brickell Avenue, Suite 208       Miami, FL 33131 |
| 8814835 | Jessica Kelderman | 2036 N. Prospect Ave.       No. 2005       Milwaukee, WI 53202 |
| 8814836 | Jim Kjar | Reback, McAndrews Kjar Warford       1230 Rosencrans Ave., Suite 450       Manhattan Beach, CA 90266 |
| 8814837 | Joanne Manfredi, M.D. | c/o Colette Myers Esq. Law Firm       1070 East Indiantown Rd.       Jupiter, FL 33477 |
| 8814838 | Jody Aaron | Johnson Law, PLC       Buhk Building, 535 Griswald St., Suite 2       Detroit, MI 48226 |
| 8814839 | Joel & Julie Diamond Multigen Trust dba Diamond Pa | Medical Dental Building Garage       1623 6th Ave       Seattle, WA 98121 |
| 8814840 | John Blumberg | Blumberg Law Corporation c/o Greg Naaman       444 West Ocean Blvd., Suite 1500       Long Beach, CA 90802 |
| 8814841 | John Eads | Wilson Elser Moskowitz Edelman & Dicket       39555 Orchard Hill Place, Suite 600       Novi, MI 48375 |
| 8814842 | John F. Scalia | 1650 Tysons Blvd       Suite 700       McLean, VA 22102 |
| 8814843 | John Harlow | 24555 Hallwood Court       Farmington Hills, MI 48335 |
| 8814844 | John J. Schalter | Our Advocate c/o Shamiran Bajaj       101 West Big Beaver, 14th Floor       Troy, MI 48084 |
| 8814845 | John Leonard | 7027 Dublin Blvd.       Suite 100D       Dublin, CA 94568 |
| 8814846 | John Leonard | 7027 Dublin Blvd. C/O Janine Miller       Suite 100D       Dublin, CA 94568 |
| 8814847 | John V. Marsala, Jr. | Law Office of John V. Marsala, Jr. c/o 2       Grand Prairie, TX 75051 |
| 8814848 | Johnson County Treasurer | PO Box 2902       Shawnee Mission, KS 66201–1302 |
| 8814849 | Johnson, Catharine | 372 Marie Circle       Fort Walton Beach, FL 32548 |
| 8814850 | Johnson, Evita M. | 2691 Plum Creek Dr.       Cordova, TN 38016 |
| 8814851 | Johnson, Lisa D | 7127 South Durango Drive       Apt 211       Las Vegas, NV 89113 |
| 8814852 | Jonathan B. Kazem | Kazem & Kazem, PLC c/o Jenessa Maas       116–L Edwards Ferry Road       Leesburg, VA 20176 |
| 8814853 | Jones, Eric | 6450 Durham       Canton, MI 48187 |
| 8814854 | Jones, Haili R. | 1912 Turner Ridge Dr.       Fort Worth, TX 76110 |
| 8814855 | Jones, Meghan A. | 2424 Ridgewood Ct.       Aurora, IL 60502 |
| 8814856 | Jones, Stephanie J. | 218 Madison       Apt 2–5       Grand Rapids, MI 49503 |
| 8814857 | Jones, Suzanne Z. | 14547 Windridge Court       Glenwood, MD 21738 |
| 8814858 | Joseph Flanagan | Morrison Mahoney       250 Summer Street       Boston, MA 2210 |
| 8814859 | Joseph Nastasi | LaRosa & Nastasi c/o Nicole Erdosy       959 West Chester Pike       Havertown, PA 19083 |
| 8814860 | Joseph, Christopher | 25628 Castlereigh Drive       Farmington Hills, MI 48336 |
| 8814861 | Joshua Alexander Bernstein | 116 West 23rd St.       5th Fl       New York, NY 10011 |
| 8814908 | KPMG LLP | Dept 0970       PO Box 120970       Dallas, TX 75312–0970 |
| 8814863 | Kadima Medical Properties LLC | c/o KND Management Co. Inc       101 Richardson Street       Brooklyn, NY 11211 |
| 8814864 | Kadukov, Lolita | 437 Maple dr.       Wheeling, IL 60090 |
| 8814865 | Kaharl, Melissa W | 159 Harrison Ave       Franklin Square, NY 11010 |
| 8814866 | Kaiss, Savannah | 5939 Gales Ln       Columbia, MD 21045 |
| 8814867 | Kajy, Martel N. | 21205 Alexa Dr       Commerce, MI 48390 |
| 8814868 | Kansas City Power & Light | PO Box 219330       Kansas City, MO 64121–9330 |
| 8814869 | Kansas Department of Revenue | 915 SW Harrison St.       Topeka, KS 66612–1588 |
| 8814870 | Kansas Gas Service | PO Box 219046       Kansas City, MO 64121–9046 |
| 8814871 | Karabelski, Carrie | 1559 Banbury Dr.       Howell, MI 48843 |
| 8814872 | Karl Latortue, M.D. | 6 Jason Court       Dix Hills, NY 11746 |
| 8814873 | Kaufmann, Ashley L. | 2104 N. Cahuenga Blvd       #104       Hollywood, CA 90068 |
| 8814874 | Kaveh Alizadeh MD of Long Island PC | 120 East 87th Street       #P4B       New York, NY 10128 |
| 8814875 | Kay, Erin M | 115 Boxwood Drive       Kings Park, NY 11754 |
| 8814876 | Kelele, Hana T | 950 Southerly Road       Apt# 417       Towson, MD 21204 |
| 8814877 | Kelley, Clare | 2656 Bryant Ave S       #5       Minneapolis, MN 55408 |
| 8814878 | Kelley, Tahlene E. | 61440 Dean Dr       South Lyon, MI 48178 |
| 8814879 | Kelsey, Katrina T. | 20005 Winthrop       Detroit, MI 48235 |
| 8814880 | Ken Faw | 6235 Windstone Circle       Clarkston, MI 48346 |
| 8814881 | Kennaly, Tawnya | 2804 Quarry Dr.       Modesto, CA 95355 |
| 8814882 | Kenneth Douglas Lee dba Lee Law Firm LLC | Zahida Obaidullah       124 Walnut Circle       Hattiesburg, MS 39401 |
| 8814883 | Kenneth L. Maun | Tax Assessor Collector, Collin County       P. O. Box 8046       McKinney, TX 75070–8046 |
| 8814884 | Kenneth S. Gaines | Gaines & Gaines       21550 Oxnard St., Suite 980       Woodland Hills, CA 91367 |
| 8814885 | Kent, Bobbi Lynn P. | 825 N 16th Street       Apt 2       Philadelphia, PA 19130 |
| 8814886 | Kerr, Kirklyn O | 25554 W 12 Mile Road       202       Southfield, MI 48034 |
| 8814887 | Kesler, Stephanie G. | 1244 Defoor Village Ct. Nw       #427       Atlanta, GA 30318 |
| 8814888 | Keuthan, Kari | 2401 Casa Grande       League City, TX 77573 |
| 8814889 | Kevin Haddle | 318 South 5th Street       St.Charles, IL 60174 |

| | | | | | |
|---|---|---|---|---|---|
| 8814890 | Khangtetsang, Tenzin S. | 4485 Camstock Court | Concord, CA 94521 | | |
| 8814891 | Khangtetsang, Tsering D. | 4530 Montair Ave. E14 | Long Beach, CA 90808 | | |
| 8814892 | Khashayar Sarabi, M.D. | 2253 Martin St. | #317 | Irvine, CA 92612 | |
| 8814893 | Kim, Victoria | 11741 Del Sur Ave. | Las Vegas, NV 89138 | | |
| 8814894 | King County Treasury | 500 4th Ave | #600 | Seattle, WA 98104–2340 | |
| 8814895 | King, Kadie M. | 4465 West Ponds Circle | Littleton, CO 80123 | | |
| 8814896 | Kins, Colleen R. | 856 23rd Ave Se | Minneapolis, MN 55414 | | |
| 8814897 | Kirkiewicz, Katherine E. | 9237 Southview Lane | St. Louis, MO 63123 | | |
| 8814898 | Kitch, Drutchas, Wagner, Valitutti & Sherbrook | One Woodward Ave. | Suite 2400 | Detroit, MI 48226 | |
| 8814899 | Knight, Stacy L | 2211 S. Kirkwood | A4 | Houston, TX 77077 | |
| 8814900 | Knox County Clerk | PO Box 70 | Knoxville, TN 37901 | | |
| 8814901 | Kochell–Nunez, Gabrielle A | 647 W. Main | Suite 600 | Lake Geneva, WI 53147 | |
| 8814902 | Koenig Caprile & Berk, A Professional Corp | 1451 River Park Drive | Suite 195 | Sacramento, CA 95815 | |
| 8814903 | Kohler, Melissa M. | 120 colin road | Williamstown, NJ 08094 | | |
| 8814904 | Kolasinski, Dorota | 691 St. Mary's Pkwy | Bufflo Grove, IL 60089 | | |
| 8814905 | Kowalewski, Roxanne | 3943 Norwich Drive | Canton, MI 48188 | | |
| 8814906 | Kozinski, Joann | 15803 Centennial | Orland Park, IL 60462 | | |
| 8814907 | Kozloff, Sandra J. | 3292 Lakeville Road | Oxford, MI 48370 | | |
| 8814909 | Kratt, Kari | 12028 7 1/2 Mile Road | Caledonia, WI 53108 | | |
| 8814910 | Kreis, Jacque P. | 229 Route 202 | Apt 3t | Pomona, NY 10970 | |
| 8814911 | Kristine Grady Derewicz | Three Parkway | 1601 Cherry Street, Suite 1400 | Philadelphia, PA 19102 | |
| 8814912 | Kristopher Helmick | Richard Harris Law Firm c/o Michelle Mit | 801 South 4th Street | Las Vegas, NV 89101 | |
| 8814913 | Kroll, Krystal L | 41 Grandee Ct. | Nottingham, MD 21236 | | |
| 8814914 | Kruger, Angela | 2838 Coolidge St | Apt C | Madison, WI 53704 | |
| 8814915 | Kucera, Kristin L | 1917 N. Oxford Avenue | Clovis, CA 93619 | | |
| 8814916 | Kucura, Tiffany M | 5969 W 86th Pl. | Los Angeles, CA 90045 | | |
| 8814917 | Kugelman, Elizabeth A | 395 South End Avenue | Apt. 14p | New York, NY 10280 | |
| 8814918 | Kuster, Kimberly | 14376 Auburndale | Livonia, MI 48154 | | |
| 8814919 | Kyger, Deirdre | 22569 Lost Creek Terrance | Ashburn, VA 20148 | | |
| 8814920 | Kyle Scudiere | Olan Law Corporation | 212 Marine Street, Suite 100 | Santa Monica, CA 90405 | |
| 8814921 | Kyle Scudiere | Olan Law Corporation C/O Robin Spencer | 212 Marine Street, Suite 100 | Santa Monica, CA 90405 | |
| 8814922 | Kyles, Stephanie L | 23 Harrison Street | Middletown, NY 10940 | | |
| 8814923 | Kytsyk, Nina | 6756 Lee Crest Dr | W Bloomfield, MI 48322 | | |
| 8814955 | LAZ Parking Georgia, LLC | PO Box 933911 | Atlanta, GA 31193–3911 | | |
| 8815009 | LSP North Novi LLC dba North Novi Investors LLC | c/o The Farbman Group, Inc | 28400 Northwestern Highway | Southfield, MI 48034 | |
| 8814924 | La Rosa, Jacquilyn | 2850 NW 70th Ave | Margate, FL 33663 | | |
| 8814925 | LaBarbera, Antoinette D. | 150–35 17th Ave | White Stone, NY 11357 | | |
| 8814927 | LaBuhn, Andria | 4046 Thomas Ave N | Minneapolis, MN 55412 | | |
| 8814926 | Labilles, Maria | Po Box 601495 | Sacramento, CA 95860 | | |
| 8814928 | Lacebal, Cindy S. | 941 Calle La Primavera | Glendale, CA 91208 | | |
| 8814929 | Laclede Gas Company | Drawer 2 | St. Louis, MO 63171 | | |
| 8814930 | Laird, Tiffany | 1505 Ceres Street | Crockett, CA 94525 | | |
| 8814931 | Lake, Angela | 321 10th Ave | Unit 601 | San Diego, CA 92101 | |
| 8814932 | Lalani, Anisha | 9449 Briar Forest Dr Apt 4413 | Houston, TX 77063 | | |
| 8814933 | Lamar, Melissa M | 2595 Edgewater Drive | Santa Rosa, CA 95407 | | |
| 8814934 | Lambert, Amber | 6855 W. 88th Pl. | Bridgeview, IL 60455 | | |
| 8814935 | Lana Burkhead | 4041 Lowry Road | Fremont, CA 94555–1101 | | |
| 8814936 | Lancaster, Rachel | 29535 Lamar Lane | Livonia, MI 48152 | | |
| 8814937 | Lang, Jessica | 8501 East Alameda Ave | Unit 433 | Denver, CO 80230 | |
| 8814938 | Langrehr, Chelsea L. | 2976 Chapel valley rd. | apt 210 | Fitchburg, WI 53711 | |
| 8814939 | Larson, Allison J. | 6642 Humboldt Ave | Richfield, MN 55423 | | |
| 8814940 | Laser Light LLC dba Intelix Solutions | 5550 LBJ | Suite 800 | Dallas, TX 75240 | |
| 8814941 | Lashley, Mary–Lou | 42252 Harwick Lane | Temecula, CA 92592 | | |
| 8814942 | Latham Medical Realty Associates Inc. | C/O Pozefsky, Bramely & Murphy | 90 State St., Suite 1405 | Albany, NY 12207 | |
| 8814943 | Latham, Kayla D. | 6208 Glenview Dr | #211 | North Richland Hills, TX 76180 | |
| 8814944 | Latham, Stephanie | 54 West Main St | Apt #1 | Milan, MI 48160 | |
| 8814945 | Laurion, Allison I. | 1589 Colby St | Haslett, MI 48840 | | |
| 8814946 | Law Office of Barbara A. Matarazzo | 1025 Westchester Avenue, Suite 402 | White Plains, NY 10604 | | |
| 8814947 | Law Office of Richard Fernandez | 3000 West Esplanade Avenue | Suite 200 | Metairie, LA 70002 | |
| 8814948 | Law Office of William Halsey | 2424 Vista Way | Suite 320 | Oceanside, CA 32054 | |
| 8814949 | Law Offices of Rickie T. Weiner, P.C. | Gustavo DeAlmeida | 418 Main Street, 3rd Floor | Worcester, MA 01608 | |
| 8814950 | Law Offices of Todd M. Friedman | 369 South Doheny Drive, No. 415 | Beverly Hills, CA 90211 | | |
| 8814951 | Law Offices of Zemsky and Salomon, P.C. | 33 Front Street | Suite 207 | Hempstead, NY 11550 | |
| 8814952 | Lawrence, Kimberly | 4484 Edmund | Wayne, MI 48184 | | |
| 8814953 | Lawton, Kristin L. | 1017 Caren Drive | Sykesville, MD 21784 | | |
| 8814954 | Layzell, Elise | 3268 Hillcock Drive | Los Angeles, CA 90068 | | |
| 8814959 | LeFebre, Michelle S. | 2704 E. 15th Street | Pueblo, CO 81001 | | |
| 8814956 | Lechner, Carlee N | 6 Pomeroy Terrace | Apt 6 | Northampton, MA 01060 | |
| 8814957 | Leduc, David J. | 49215 Deerfield Park | Macomb, MI 48044 | | |

| 8814958 | Lee Edward Forestview, LLC | 715 Florida Avenue South | Suite 303 | Golden Valley, MN 55426 |
| 8814960 | Legacy Mechanical & Energy Services | 3130 Crow Canyon Place | Suite 410 | San Ramon, CA 94583 |
| 8814961 | Leja, Monika | 1412 Royal Saint George Dr. | Naperville, IL 60563 |
| 8814962 | Lempesis, Amanda | 11 Woodharbor Drive | Taylors, SC 29687 |
| 8814963 | Leniel Collazo Nazario | c/o Ivonne Nunez | 1500 F. Montilla 410 | Norte Bayamon, PR 956 |
| 8814964 | Lentz, Kristie M | 12907 Crookston LN. | Apt # 14 | Rockville, MD 20851 |
| 8814965 | Leo, Andrea M | 6 Valley Circle | Peabody, MA 01960 |
| 8814966 | Leon, Erika | 24151 High Knob Road | Unit C | Diamond Bar, CA 91765 |
| 8814967 | Lepine, Katia | 33915 Alta Loma | Farmington, MI 48335 |
| 8814968 | Lessway, Kerrie R | 200 Sherman Street | Apt# 8 | Denver, CO 80203 |
| 8814969 | Levitsky, Katherine | 2324 Kalamazoo Dr | Naperville, IL 60565 |
| 8814970 | Levy, Sarah | 2719 Churchill | Pearland, TX 77581 |
| 8814971 | Lewis Brisbois Bisgaard & Smith, LLP | 701 B Street | Suite 1900 | San Diego, CA 92101 |
| 8814972 | Lewis, Stacy | 6161 Browning Way | Las Vegas, NV 89130 |
| 8814973 | Lexham Tenth Street, LLC | Dept 8705 | Los Angeles, CA 90084–8705 |
| 8814974 | Liberty Cablevision of PR LLC | P.O. Box 71496 | San Juan, PR 00936–8596 |
| 8814975 | Life Time Fitness, Inc. | Attn: Accounts Receivable | 2902 Corporate Place | Chanhassen, MN 55317 |
| 8814976 | Lin, Ting T. | 5525 98Street | Apt 6E | Flushing, NY 11368 |
| 8814977 | Lindenmuth Real Estate Partners IV, Ltd | Attn: Katie | Lindenmuth Partners IV, LTD | Austin, TX 78703 |
| 8814978 | Lisa Rosas | P.O. Box 711191 | Santee, CA 92072 |
| 8814981 | Littler Mendelson P.C. | 633 West Fifth Street | 63rd Fl. | Los Angeles, CA 90071 |
| 8814980 | Littler Mendelson P.C. | 650 California Street | 20th Fl. | San Francisco, CA 94108 |
| 8814979 | Littler Mendelson P.C. | P.O. Box 45547 | San Francisco, CA 94145–0547 |
| 8814982 | Lodholm, Rhonda | 2340 Grand Lake Pkwy | Leander, TX 78641 |
| 8814983 | Loew, Katie | 610 S Bassett Lake Road | Middleville, MI 49333 |
| 8814984 | Loeza, Ivette | 3228 La Mantia Dr. | Yuba City, CA 95993 |
| 8814985 | Lombardi, Gina | 805 N Stephenson Hwy | Apt. 1 | Royal Oak, MI 48067 |
| 8814986 | London & Amburn, P.C. | 607 Market Street | Suite 900 | Knoxville, TN 37902 |
| 8814987 | Long, Ashley D | 703 Lowell St. | Dallas, TX 75214 |
| 8814988 | Long, Daphne | 4816 McCrory Ave | Memphis, TN 38122 |
| 8814989 | Long, Hershey L | 460 Atwood Avenue | Exeter, CA 93221 |
| 8814990 | Longo, Samantha | 4112 Bunker Hill Dr South | Coopersburg, PA 18036 |
| 8814991 | Lonie, Tania F | 1013 Bryant Avenue | Apt 1D | Bronx, NY 10459 |
| 8814992 | Looney, Julienne | 4668 Alhambra Dr | Fremont, CA 94536 |
| 8814993 | Lopez Lopez, Glorivee | 114cond Isla Bella | Gran Boulevard Loc Prades | Caguas, PR 00727 |
| 8814994 | Lopez, Alexis D. | 1635 W. Farwell Ave. | Chicago, IL 60626 |
| 8814995 | Lopez, Luisa A | 218 N. Dascack | Spring Valley, NY 10977 |
| 8814996 | Lopez, Mayda P. | 12545 W. Woodland Ave | Avondale, AZ 85323 |
| 8814997 | Lopez, Tiffany M. | 15738 Agave Ave | Chino, CA 91708 |
| 8814998 | Lopez–Cano, Elena S. | 1501 E. 95th Ave. | Thornton, CO 80229 |
| 8814999 | Loren Schechter, M.D. dba University Plastic Surge | 9000 N. Waukegan Rd #210 | Morton Grove, IL 60053 |
| 8815000 | Loria, Megan E. | 49 Anchor Terrace | Rochester, NY 14617 |
| 8815001 | Los Angeles County Tax Collector | P. O. Box 54027 | Los Angeles, CA 90054–0027 |
| 8815002 | Louis, Jaclene | 324 Wentworth Cir | Bloomingdale, IL 60108 |
| 8815003 | Louisiana Department of Revenue | PO Box 3138 | Baton Rouge, LA 70821–3138 |
| 8815004 | Love, Devonne | 425 Williams Drive | apt 832 | Marietta, GA 30066 |
| 8815005 | Loveless, Terri | 22636 Frisbee | Detroit, MI 48219 |
| 8815006 | Loving, Candice | 2760 Tulane Ave | Long Beach, CA 90815 |
| 8815007 | Lovitch, Allyson R. | 13536 Lake Vining Drive | Apt 13308 | Orlando, FL 32821 |
| 8815008 | Lowe, Abby M. | 3816 Hermitage Ave | Chicago, IL 60613 |
| 8815010 | Luce, Ashley L | 15 Cataract St. | Apt 1 | Cohoes, NY 12047 |
| 8815011 | Lucier–Shelley, Holly R. | 14901 Se 272nd Street | # M203 | Kent, WA 98042 |
| 8815012 | Luis Esparza | Esparza Law Group, P.C. | 1129 State Street, suite 13 | Santa Barbara, CA 93101 |
| 8815013 | Luis Esparza | Esparza Law Group, P.C. C/O Araceli Espa | 1129 State Street, suite 13 | Santa Barbara, CA 93101 |
| 8815014 | Lukowski, Cari M | 6932 MacArthur Blvd | Oakland, CA 94605 |
| 8815015 | Luna, Emily | 1516 Waddell Street | Baldwin, NY 11570 |
| 8815016 | Lyapina, Sofia | 629 Crayton St | San Francisco, CA 94117 |
| 8815017 | Lynnhaven II, LLC | 1115 Independence Blvd | Suite 208 | Virginia Beach, VA 23455 |
| 8815018 | Lyon, Brittany M. | 1498 Yosemite | Birmingham, MI 48009 |
| 8815019 | M. Suzanne Montero c/o Brittany Bass | 320 North Carrollton Avenue, Suite 200 | New Orleans, LA 70119 |
| 8815102 | MFH Telegraph LLC | C/O MCC Reality Group | 1211 Newell Ave, Suite C | Walnut Creek, CA 94596 |
| 8815020 | Macho, Ashley L | 5128 Horseshoe Circle S | West Palm Beach, FL 33417 |
| 8815021 | Macias, Catherine D. | 21485 E. 41st Place | Denver, CO 80249 |
| 8815022 | Mack, Robert | 3101 Royal Sydney Ct | Plano, TX 75093 |
| 8815023 | Mad 155, LLC | c/o Ogilvie Properties, Inc. | 2601 Blake Street | Denver, CO 80205 |
| 8815024 | Madigan, Candace M. | 2523 Ladera Bend | San Antonio, TX 78261 |
| 8815025 | Madison, Norbert T | 1136 Bedford Road | Grosse Pointe Park, MI 48230 |
| 8815026 | Maestas, Alena | 180 Talmont Circle | Roseville, CA 95678 |
| 8815027 | Maestas, Jackuline | 10284 Quintero St | Commerce City, CO 80022 |
| 8815028 | Magbuo, Primerose | 34754 Klondike Drive | Union City, CA 94587 |

| | | | |
|---|---|---|---|
| 8815029 | Magee, Kristen | 9716 Winter Park | Frisco, TX 75035 |
| 8815030 | Mahmoodi, Parvin | 2008 Nordlie Place | Falls Church, VA 22043 |
| 8815031 | Majewski, Stacey | 23382 Portage Way #2106 | Novi, MI 48375 |
| 8815032 | Maldonado, Viviana | 2338 Munger St. | Houston, TX 77023 |
| 8815033 | Maloney, Marli | 1804 S. 800 E      #2 | Salt Lake City, UT 84105 |
| 8815034 | Manager of Finance      City and County of Denver      Dept. of Finance−Treasury Division      Dallas, TX 75266−0859 |
| 8815035 | Manhattan Fire & Safety Corp.      242 West 30th Street      7th Floor      New York, NY 10001 |
| 8815036 | Maniates, Eileen T.      1073 Judy Drive      Elk Grove, IL 60007 |
| 8815037 | Manion, Anna      1443 Alabama Ave      Apt 1      Pittsburgh, PA 15216 |
| 8815038 | Manion, Bonnie      110 Braun Drive      McMurray, PA 15317 |
| 8815039 | Manion, Rosie      1524 Patrica Ln      St. Charles, IL 60174 |
| 8815040 | Maniscalco, Kathy L.      12731 Hammersmith Dr.      Tomball, TX 77377 |
| 8815041 | Manley, Valli      50 Davenport Ave      Apt 2d      New Rochelle, NY 10805 |
| 8815042 | Mannino, Susan Jane      538 Bancroft Way      Franklin, TN 37064 |
| 8815043 | Manset, Pollyana      2422 Stanwood Dr      Santa Barbara, CA 93103 |
| 8815044 | Marchex Inc dba Marchex Sales, LLC      Call Analytics      520 Pike St      Seattle, WA 98101 |
| 8815045 | Maria Giammaria, M.D.      PO Box 330030      Miami, FL 33233 |
| 8815046 | Maricopa County Treasurer      PO Box 52133      Phoenix, AZ 85072−2133 |
| 8815047 | Marie Keleher Ricco, CPCU      Law Offices of Frank J. Riccio, P.C. c/o      25 Braintree Hill Office Park, Suite 208      Braintree, MA 2184 |
| 8815048 | Marilyn R. Moriarty      Lewis Brisbois Bisgaard & Smith      701 B Street, Suite 1900      San Diego, CA 92101 |
| 8815049 | Marino, Gina K      216 Overbrook rd      Longmeadow, MA 01106 |
| 8815050 | Marisa Tusa      22315 Gunsight      Colfax, CA 95713 |
| 8815051 | Marischler, Selena N      102 East Main Street      Greenwood, MO 64034 |
| 8815052 | Mark R. Hales      Jolley and Jolley c/o Monica Kennedy      37 West 9000 South      Sandy, UT 84065 |
| 8815053 | Marlin, Vanessa      275 N Loewna Dr.      Long Beach, CA 90803 |
| 8815054 | Martel, Tabitha      12 White Circle      Templeton, MA 01468 |
| 8815055 | Martinez, Amber      3320 S Kenton St      Apt # 1314      Denver, CO 81506 |
| 8815056 | Martinez, Arcelia      636 S. Hudson Ave.      Pasadena, CA 91106 |
| 8815057 | Martinez, Jennifer      4250 S 3760 W      West Valley City, UT 84120 |
| 8815058 | Martinez, Madeline      19 8th Avenue      Kings Park, NY 11754 |
| 8815059 | Martinez, Michelle      212 Floral Avenue      Plainview, NY 11803 |
| 8815060 | Maryam, Rida      9630 Volk Avenue      Las Vegas, NV 89178 |
| 8815061 | Maryams, Anna      8380 Greensboro Dr. #1007      McLean, VA 22102 |
| 8815062 | Mashrique, Shereen K.      38318 Anita Ct.      Fremont, CA 94536 |
| 8815063 | Mason, Morgan      6677 S Pinespoint Way      West Jordan, UT 84084 |
| 8815064 | Massachusetts Department of Revenue      PO Box 7010      Boston, MA 2204 |
| 8815065 | Mateo, Jaycee Ann      7400 Pacific Avenue      # 6      Stockton, CA 95207 |
| 8815066 | Matomy U.S.A. Inc      77 Water Street      12th Floor      New York, NY 10005 |
| 8815067 | Matsie, Melissa S.      3148 Hunters Chase Drive      Apt # 405      Virginia Beach, VA 23452 |
| 8815068 | Matthew Menzer      Menzer Law Firm, PLLC c/o Martina Nicola      705 Second Avenue, Suite 800      Seattle, WA 98104 |
| 8815069 | Maughan, Angela      30 South 860 East      Orem, UT 84097 |
| 8815070 | Maxia Son, Maricela X.      2333 3rd Ave      Los Angeles, CA 90018 |
| 8815071 | Maya G. Brenes      Law Offices of Carlin & Bushsbaum      555 East Ocean Blvd., Suite 818      Long Beach, CA 90802 |
| 8815072 | Mayrand, Chantelle R.      601 Prospect Street      Somerset, MA 02726 |
| 8815073 | Mazurek, Elizabeth      1215 N. Waterman Ave.      Apt 4B      Arlington Heights, IL 60004 |
| 8815074 | Mazurek, Maggie W.      563 S Evergreen Dr      Ventura, CA 93003 |
| 8815075 | Mazzei, Angela      8130 Marsh Creek Road      Clayton, CA 94517 |
| 8815076 | McCans, Dana      907 Bert Dr      Arlington, TX 76012 |
| 8815077 | McCarthy, Christina C.      26 Columbia Park      Haverhill, MA 01830 |
| 8815078 | McCarthy, Roseann      19 Pine St      Lynnfield, MA 01940 |
| 8815079 | McConnaughey, Dawn M      7211 230th Ave Northeast      Redmond, WA 98053 |
| 8815080 | McCool, Jaclyn      27103 Warner Ave      Warren, MI 48093 |
| 8815081 | McCreary, Debra A.      11188 Westfield Blvd      Po Box 422      Carmel, IN 46082 |
| 8815082 | McDaniel−Kopicki, Karen L.      10 Crest Circle      Corona Del Mar, CA 92625 |
| 8815083 | McDaniels, Alisa A.      462 N Sycamore      Mesa, AZ 85201 |
| 8815084 | McDonald, Blair N.      9512 Linwood Blvd.      Independence, MO 64052 |
| 8815085 | McDonough, Kelsey      1780 52nd St E      Apt 204      Inver Grove Heights, MN 55077 |
| 8815086 | McLean, Jennifer      160 N 500 W      Clearfield, UT 84015 |
| 8815087 | McNally, Larissa      846 N. 81st St      Mesa, AZ 85207 |
| 8815088 | Mecklenburg County Tax Collector      700 North Tryon St      PO Box 32728      Charlotte, NC 28232 |
| 8815089 | Medeiros Realty Trust      2045 Boston Road      Wilbraham, MA 01095 |
| 8815090 | Medtower, L.P.      C/O ASI Management      100 S Broad Street, Suite 1300      Philadelphia, PA 19110 |
| 8815091 | Megan Benton      Kuhlman & Lucas, LLC c/o Muriel Rabino      1100 Main Street, Suite 2550      Kansas City, MO 64105 |
| 8815092 | Menerey, Alicia      11554 Springway Drive      Carmel, IN 46033 |
| 8815093 | Meraz, Yolanda      2861 S. 55 Street      Milwaukee, WI 53219 |
| 8815094 | Mercado, Giselle E      8906 Tarpon Springs Lane      Houston, TX 77095 |
| 8815095 | Mercado, Marisa      3243 N Laramie      Apt 2      Chicago, IL 60641 |
| 8815096 | Mergenthaler, Jennifer      7599 Willow Bottom Rd      Sykesville, MD 21784 |
| 8815097 | Meridian Charter Township      Treasurer      5151 Marsh Road      Okemos, MI 48864 |
| 8815098 | Merz North America, Inc      Dept 2073      Denver, CO 80291 |
| 8815099 | Metropolitan St. Louis Sewer District      PO Box 437      St. Louis, MO 63166−0437 |

| 8815100 | Meyers Rodbell & Rosenbaum | Kenilworth Avenue, Suite 400 | Riverdale Park, MD 20737 |
|---|---|---|---|

8815100   Meyers Rodbell & Rosenbaum   Kenilworth Avenue, Suite 400   Riverdale Park, MD 20737
8815101   Meza, Alma   13618 Moccasin St.   La Puente, CA 91746
8815103   Miami–Dade Tax Collector   Tangible Personal Property   P. O. Box 25218   Miami, FL 33102–5218
8815104   Michael A. Waldman, MD   2092 Salt Air Drive   Santa Ana, CA 92705
8815105   Michael J. Sheehan   Howard and Howard   450 West Forth Street   Royal Oak, MI 48067
8815106   Michael L. Illingworth, MD, Inc.   681 Medical Center Drive   No. 101   Clovis, CA 93611
8815107   Michael L. Salomon   Law Offices of Zemsky & Salomon, P.C. c/   33 Front Street, Suite 207   Hempstead, NY 11550
8815108   Michael S. Langella, P.C.   888 Veterans Highway, Suite 410   Hauppauge, NY 11788
8815109   Michael S. Langella, P.C. c/o Gina Demarco   888 Veterans Highway, Suite 410   Hauppauge, NY 11788
8815110   Michele Levin   Catalano Gallardo & Petropoulos LLP   100 Jericho Quadrangle, Suite 326   Jericho, NY 11753
8815111   Michelle M. Nevarez   Law Offices of Michelle M. Nevarez c/o A   P.O. Box 2231   Glendora, CA 91740
8815112   Michigan Bell Telephone Co dba AT&T Michigan   PO BOX 5025   Carol Stream, IL 60197–5025
8815113   Michigan Department of Treasury   Department 77003   Detroit, MI 48277–0003
8815114   Microsoft Corporation   P.O. Box 842103   Dallas, TX 75282–2103
8815115   Mike Sullivan Tax Assessor–Collector   Harris County Tax Assessor–Collector   PO Box 4576   Houston, TX 77210–4576
8815116   Milan, Iliana   2407 Candolero Way   Antioch, CA 94509
8815117   Mill Haven Partners, LP   3209 Glade Pointe Court   Hurst, TX 76054
8815118   Miller, Ashlee V.   21 Eastham Court   Schaumburg, IL 60193
8815119   Miller, Lonni   310 David St   Elsberry, MO 63343
8815120   Miller, Mark   Miller and Jacobs c/o Jennifer Ahuymada   1600 S. Federal Highway, Suite 1101   Pompano Beach, FL 33062
8815121   Miller, Michelle   710 Miller Avenue   South San Francisco, CA 94080
8815122   Milligan, Brooke E   6812 Plains Crest Drive   Del Valle, TX 78617
8815123   Minnesota Department of Revenue   600 North Robert St   St. Paul, MN 55101
8815124   Mireles, Diane M.   208 Loretta Place   San Antonio, TX 78210
8815125   Miskovic, Joyce   6854 Santa Maria Ave   Highland, MD 20777
8815126   Mission 3333, LLC   C/O Ogilvie Properties, Inc.   2601 Blake Street   Denver, CO 80206
8815127   Missouri American Water   PO Box 94551   Palatine, IL 60094–4551
8815128   Missouri Gas Energy   PO Box 219255   Kansas City, MO 64121–9255
8815129   Mistea, Alexandra   7537 Northline Rd.   Ann Arbor, MI 48105
8815130   Mitchell, Nicole A.   7221 S. Constance Ave   Chicago, IL 60649
8815131   Mobile Medical Examination   1242 E. Dyer Rd.   Suite 145   Santa Ana, CA 92705
8815132   Molly Rosenblum   Rosenblum Law Offices   1701 W. Charleston Blvd., Suite 600   Las Vegas, NV 89102
8815133   Monger, Karen A   2421 Mary Marvin Trail   FuQuay Varina, NC 27526
8815134   Monique Jeanmarie   4935 Cardenas Dr.   New Orleans, LA 70127
8815135   Montero, Nancy   8 SE 2nd Ave, Apt 810   Miami, FL 33131
8815136   Montgomery County, MD   Montgomery County Maryland   P.O. Box 9415   Gaithersburg, MD 20898–9415
8815137   Montgomery County, MUD # 46   P.O. Box 7829   The Woodlands, TX 20898–9415
8815138   Montgomery Property Management   20 Allen Avenue   Suite 341   St. Louis, MO 63119
8815139   Monzo, Tiffany   2439 S Lambert St   Philadelphia, PA 19145
8815140   Moore, Freddia   30 Warren St.   Kingston, NY 12401
8815141   Moore, Sky A.   14248 Merion Circle   Valley Center, CA 92082
8815142   Morales, Valencia M   225 Coggins Dr   Apt 248   Pleasant Hill, CA 94523
8815143   Morgan, Lauren   4233 Doe Creek Trail   Fort Worth, TX 76244
8815144   Morozova, Angela   1438 N Fuller Ave #7   Los Angeles, CA 90046
8815145   Morozova, Natalia   1295 Holly Springs Lane   Santa Maria, CA 93455
8815146   Morris Policy & Purdy   10555 W. 7th 24th Fl.   Los Angeles, CA 90017
8815147   Morrison Mahoney LLP   250 Summer Street   Boston, MA 02210
8815148   Morrow, Amy   32600 W Wayburn St   Farmington Hills, MI 48334
8815149   Mortiere, Jason   29841 Magnolia   New Hudson, MI 48165
8815150   Moses, Brenda N.   4501 Gilbert Place   Los Angeles, CA 90004
8815151   Mount Auburn Professional Services, Inc.   1 Arsenal Marketplace   Watertown, MA 02472
8815152   Mountain Glacier LLC   709 Oak Hill Road   Evansville, IN 47711–5369
8815153   Mowry, Susan Lynn   537 Glowood Drive   Pittsburgh, PA 15227
8815154   Moye, Jenna S.   2823 Vista Place W   University Place, WA 98466
8815155   Mr. Bid Services LLC   900 Orchard Lake Rd   Pontiac, MI, MI 48341
8815156   Mr. Spizzo   Blue Williams   3421 North Causeway Blvd., Suite 900   Metairie, LA 70002
8815157   Mroz–Kufen, Elizabeth   5628 Ollie St   Pittsburgh, PA 15207
8815158   Municipal Revenue Collection Center   P.O. Box 195387   San Juan, Puerto Rico 00919–5387
8815159   Municipality of San Juan   Finance Director   PO Box 70179   San Juan, PR 00936–8179
8815160   Munoz, Susan   1058 West Fifth St   Corona, CA 92882
8815161   Murphy, Catherine   11 Williams Rd   Lynnfield, MA 01940
8815162   Murphy, Margot C   455 Marlin Dr.   Pittsburgh, PA 15228
8815163   Muscat, Christina B   44517 Bayview Ave   Apt. #9315   Clinton Township, MI 48038
8815164   Myers Plumbing Contractors   17777 Martha's Lane   Belleville, MI 48111
8815165   Myracle, Jennifer M.   41263 Ellen St   Fremont, CA 94538
8815166   N Wiget Lane, LLC   1211 Newell Ave, Suite C   Walnut Creek, CA 94596
8815197   NSTAR   PO Box 660369   Dallas, TX 75266–0369
8815199   NV Energy   PO Box 30086   Reno, NV 89520–3086
8815200   NV Potomac MOB LLC   C/O Key Bank   PO Box 712962   Cincinnati, OH 45271–2962

| 8815202 | NYS Sales Tax Processing | PO Box 15168 | Albany, NY 12212−5168 |

8815202  NYS Sales Tax Processing      PO Box 15168      Albany, NY 12212−5168
8815167  Na, Shana L.      711 Fargo Street      #3      Houston, TX 77006
8815168  Nancy Puleo      Posternak Blankstein & Lund, LLP c/o Ale      800 Boylston Street      Boston, MA 2199
8815169  Naperville Medical Center, LLC      640 S. Washington St      Suite 160      Naperville, IL 60540
8815170  Nashville Electric Service      1214 Church Street      Nashville, TN 37246−0003
8815171  Nathan H. Bjerke      Terry, Slane and Ruohonen c/o Akinsete,      7760 France Avenue South, Suite 820      Bloomington, MN 55435
8815172  National Grid      P.O. Box 9037      Hicksville, NY 11802−9037
8815173  Natkovitch, Inna      120 Oleana Drive West      Apt 2i      Brooklyn, NY 11235
8815174  Neil S. Gladstone      5820 Heards Forest Drive      Atlanta, GA 30328
8815175  Neil Sugarman      Sugarman & Sugarman, P.C. c/o Shiva Par      One Beacon Street      Boston, MA 2108
8815176  Nejad Ahadanzabi, Azadeh      1501 Stroll way      Roseville, CA 95747
8815177  Nelson Skyler      Brown Sims      1177 West Loop South, 10th Fl.      Houston, TX 77027
8815178  Nelson, Kelly      1350 Grant St      202      Denver, CO 80203
8815179  Nerio, Elisa      6704 Stonleigh Pl.      Austin, TX 78744
8815180  Nestle Pure Life Direct      PO Box 856158      Louisville, KY
8815181  Nestle Waters North America dba Deer Park Direct      P.O. Box 856192      Louisville, KY 40285−6192
8815182  New Paradigm Promotional Marketing Inc.      13700 Oakland Avenue      Highland Park, MI 48203
8815183  Newco Development LLC      254 S. Main St      Suite 106      New City, NY 10956
8815184  Newell Normand Sherif & Tax Collector      Jefferson Parish Sheriff's Office      Bureau of Revenue and Taxation      Gretna, LA 70054−0248
8815186  Nieves, Sarah L.      941 Starkweather      Apt 5      Plymouth, MI 48170
8815187  Nina Kytsyk      6756 Lee Crest Dr      W Bloomfield, MI 48322
8815188  Nissim Abaev      Daniella Levi & Associates, P.C. c/o Eri      159−16 Union Turnpike, Suite 200      Fresh Meadows, NY 11366
8815189  Nixon, Josephine T      13101 Elsdale Ct # 207      Rockville, MD 20851
8815190  Nocella, Jamie G.      19 Jennifer Lane      Peabody, MA 01960
8815191  Nocerino, Brieanne      7608 marye road      Spotsylvania, VA 22551
8815192  North Carolina Department of Revenue      PO Box 25000      Raleigh, NC 27640−0640
8815193  North Mullen LLC      c/o Neil Walter Company      PO Box 2181      Tacoma, WA 98401
8815194  Nosis, Heather M      4700 Firestone      Dearborn, MI 48126
8815195  Nowbahar, Mahsa      8513 Falls Run Road      Apt B      Ellicott City, MD 21043
8815196  Nowell, Ashley      1 Century St      Somerville, MA 02145
8815198  Nuqui, Sheila M.      4730 Hummingbird      Fairfield, CA 94534
8815201  Nwolisa, Chika E.      13012 Silvermaple Court      Bowie, MD 20715
8815203  O'Connor Hospital      Toeniskoetter & Breeding, INC      1960 The Alameda #20      San Jose, CA 95126
8815204  O'Connor, Casey L.      403 Southside Ave      Freeport, NY 11520
8815205  O'Donoghue, Nancy      3059 Bergen Point Trail      Evergreen, CO 80439
8815207  O'Gradney, Jessica L.      6610 Ridgecrest Place      New Market, MD 21774
8815206  Ogletree, Deakins, Nash, Smoak & Stewart, P.C.      Post Office Box 89      Columbia, SC 29202
8815208  Ohata, Tricia M.      14762 Desert Sage Drive      Herriman, UT 84096
8815210  Okaloosa County Tax Collector      506 Highway 85 N      Niceville, FL 32578
8815209  Okaloosa County Tax Collector      PO Box 1390      Niceville, FL 32588
8815211  Oleson, Dorthy      33 Wenzell Place      Pittsburgh, PA 15216
8815212  Oliyide, Christina O.      2606 Berrywood Lane      Springdale Lane, MD 20774
8815213  Olsen, Whitney A.      10254 Dimple Dell Lane      Sandy, UT 84092
8815214  Olson, Cynthia M.      8485 Kelzer Pond Dr      Victoria, MN 55386
8815216  Onyx Equities, LLC      P.O. Box 13529      Philadelphia, PA 19101
8815217  Open Terrace Associates, LLC      750 Trade Center Way      Suite 100      Kalamazoo, MI 49002
8815218  Orange County      Treasurer − Tax Collector      P.O. Box 1438      Santa Ana, CA 92702−1438
8815219  Orem Eastpointe LLC      575 East University Parkway      Suite N−260      Orem, UT 84097
8815220  Oriol, Melissa      5 Ainsworth Ave      Staten Island, NY 10308
8815221  Orion Health Solutions      PO Box 1207      Highland Park, MI 48357
8815222  Orlando Plastic Surgery Center      1304 Spring Lake Drive      Orlando, FL 32804
8815223  Orta, Rachel      1014 Wayside Dr      Austin, TX 78703
8815224  Ortiz, Angelina      17636 Kingsbury      Granada Hills, CA 91344
8815225  Ouellet, Renee J.      1011 Ashley Bird      New Bedford, MA 02745
8815226  Ouk, Sophia      6525 Camino Vista      #4      Anaheim Hills, CA 92807
8815227  Overland Bldg B, LLC      c/o Westmar Property Mgmt      41623 Margarita Rd., ste 100      Temecula, CA 92591
8815255  PC Connection Sales Corp. dba PC Connection      PO Box 536472      Pittsburgh, PA 15253−5906
8815256  PECO Energy      PO Box 37629      Philadelphia, PA 19101
8815298  PRII Piemonte Ontario CA, LLC      P.O. Box 101123      Pasadena, CA 91189−1123
8815303  PSEG Long Island, LLC      P.O. Box 9039      Hicksville, NY 11802−9039
8815305  PSS World Medical, Inc dba Physician Sales & Servi      Attn: Chris Busbee      4345 Southpoint Blvd.      Jacksonville, FL 32216
8815228  Pabian, Kelly      1457 Radcliff      Garden City, MI 48135
8815229  Pacific Gas and Electric Company      P O Box 997300      Sacramento, CA 95899−7300
8815230  Paice, Brienna      PO Box 48212      Seattle, WA 98148
8815231  Pakfetrat, Tara      4863 Starflower Dr      Martinez, CA 94553
8815232  Palombino, Dorianna      3N244 Rohlwing Rd      Addison, IL 60101
8815233  Pamela Rochlin, Esq.      Rochlin Law Firm, LTD c/o Heather DeJarn      5200 Willson Road, Suite 412      Edina, MN 55424
8815234  Pamela S. Gilman      160 Federal Street      Boston, MA 2110
8815235  Panganiban, Desiree V      3090 Ensenada Way      Miramar, FL 33025

| 8815236 | Parfitt, Molly | 15 Creek View Rd | Coto de Caza, CA 92679 |

8815236   Parfitt, Molly      15 Creek View Rd       Coto de Caza, CA 92679
8815238   Park & Sheridan Associates, LLC      430 Park Avenue      Suite 1A      Highland Park, IL 60035
8815237   Park & Sheridan Associates, LLC      622 Davis Street      Suite 200      Evanston, IL 60201
8815239   Park Rite Inc   27801 Harper      St. Clair Shores, MI 48081
8815240   Parker, Mitsy      1324 Dinsmore St      Simi Valley, CA 93065
8815241   Parziale, Jessica T.      28 Cypress      Salem, NH 03079
8815242   Paspuel, Katherine R.      1622 W 590 N      Lindon, UT 84042
8815243   Patel, Sheela      912 S. Jefferson Ave.      Fullerton, CA 92832
8815244   Patrick K. Bader      Brown & Crouppen Law Firm      One Metropolitan Square, 211 North Broad      St.
Louis, MO 63102
8815245   Patrick K. Bader      Brown & Crouppen Law Firm c/o Joyce Ward      211 North Broadway, Suite 1600      St.
Louis, MO 63102
8815246   Patterson, Nance      500 Woodside Oaks #3      Sacramento, CA 95825
8815247   Patton, Sara      14725 Gaylord St.      Thornton, CO 80602
8815248   Pauk, Brittany P.      18 Haynes Street      Apt 1      Worcester, MA 01603
8815249   Paul A. Buckley      Taylor Anderson LLP      5414 Oberlin Drive, Suite 200      San Diego, CA 92121
8815250   Paul A. Buckley      Taylor Anderson LLP c/o Danyelle Wolf      5414 Oberlin Drive, Suite 200      San Diego,
CA 92121
8815251   Pauldine, Elizabeth F.      1378 33rd Ave S      Seattle, WA 98144
8815252   Pavone, Jillian T      91 Valley Avenue      Locust Valley, NY 11560
8815253   Paxman, Heidi      1004 W Tuscany View Road      #1001      Midvale, UT 84047
8815254   Payumo, Elizabeth      1208 244th St      Harbor City, CA 90710
8815257   Pedernales Electric Cooperative, Inc.      PO Box 1      Johnson City, Texas 78636
8815258   Pelham Medical Center      Village Hospital      P.O. Box 198886      Atlanta, GA 30384
8815259   Penn Parking, Inc.      7257 Parkway Drive      Suite 100      Hanover, MD 21076
8815260   Pennington, Jennifer      123 main st      santa barbara, CA 93109
8815261   Pentagon–Hidden Valley, LLC      c/o Capstone Property Management, L.C.      4422 Centry
Drive      Murray, UT 84123
8815262   Penton Business Media, Inc & Subsidiaries      Club Industry Show 2014      2301 S. Lake Shore
Drive      Chicago, IL 60616
8815263   Penton, Tiffany C      3115 S E 10th Street      Apt# 1018      Renton, WA 98058
8815264   Pentzold, Laura L      17809 SE 145th Street      Renton, WA 98059
8815265   Pepperwood Holdings, LLC      2835 82nd Ave      Suite 300      Mercer Island, WA 98040
8815266   Perdue, Leslie R      12602 Naples Way      Rancho Cucamonga, CA 91739
8815267   Pereira, Natalie      45 East Newton Street      Apt 409      Boston, MA 02118
8815268   Pesce, Richard J      101 Bridle Trail      Ventia, PA 15367
8815269   Peter DeNoto      Heidell Pittoni Murphy & Back, LLP      1050 Franklin Ave.      Garden City, NY
11530
8815270   Peter S. Klainer dba Chrysalis Plastic Surgery, In      46396 Benedict Dr.      Suite 330      Sterling, VA
20164
8815271   Peters, Kierre      1818 W. Lexington Street      Baltimore, MD 21223
8815272   Peterson, Macie      64 W Inglenook Dr      apt # 902      Midvale, UT 84047
8815273   Petkova, Velichka H.      141 William Kelley Rd.      Stoughton, MA 02072
8815274   Petrina Dunson      3201 Suffolk Ct      Flushing, MI 48433
8815275   Pfister, Alana Terry      8161 Loma Vista Road      Ventura, CA 93004
8815276   Phillip P. Nikolis      Pugatch & Nikolis      220 Mineola Blvd., Suite 4      Mineola, NY 11501
8815277   Phillips, Danyl      1321 Webster Street      D316      Alameda, CA 94501
8815278   Phillips, Keela S      313 Chelsea Lane      Clinton, TN 37716
8815279   Phyllis Taille      6 Brook Town Ct      Wellford, SC 29385
8815280   Pierce County Assessor –Treasurer      Mike Lonergan      2401 South 35th Street Rm 142      Tacoma, Wa
98409–7489
8815281   Pierce County Budget & Finance      PO Box 11621      Tacoma, WA 98411–6621
8815282   Pilares, Danica M.      708 Forestdale Ave      Glendora, CA 91740
8815283   Pilipovich, Yekaterina V      4518 Sun West Drive      Salida, CA 95368
8815284   Pinehurst Properties II, LLC      Attn: Accounting Department      Pinehurst Properties, LLC      Bingham
Farms, MI 48025
8815285   Pismo Development Group LLC      P.O. Box 13      Pismo Beach, CA 93448
8815286   Placer County Tax Collector      2976 Richardson Drive      Auburn, CA 95603
8815287   Plunkett, Kevin      80 Warwick Rd      Winnetka, IL 60093
8815288   Plymale, Chelsea M.      42440 Lakeland Court      Plymouth, MI 48170
8815289   Poche, Jessica L      4001 Berot Drive      Metairie, LA 70002
8815290   Pollastrini, Blair      4694 West Point Loma Blvd      # 6      San Diego, CA 92107
8815291   Pomfret Estates Incorporated      1850 Mt. Diablo Boulevard      Suite 130      Walnut Creek, CA 94596
8815292   Popanda, Destinee      w167n8491 Theodore Ave      Menomonee Falls, WI 53051
8815293   Poppen, Michelle      12784 43rd street ne      St. Michael, MN 55376
8815294   Posternak Blankenstein and Lund LLP      800 Boylston Street      Boston, MA 2199
8815295   Powell, Diane G.      5600 Marco Lane      Atascadero, CA 93422
8815296   Preiser, Ashley R.      10 John Vincent Court      Centerreach, NY 11720
8815297   Prete, Danielle      23837 E Alamo Pl      Aurora, CO 80016
8815299   Prismatique Designs LTD      95 Wingold Ave      Toronto, Canada M6B–1P8
8815301   Pro–Tec Lock & Safe      601 –A Ocenside Blvd.      Oceanside, CA 92054
8815300   Pronin, Aida      5125 Harold Way      #207      Los Angeles, CA 90027
8815302   Przywara, Trisha M      31 Fox Court      Hicksville, NY 11801
8815304   Psoras, Stella      2129 37th Street      Astoria, NY 11105
8815306   Puerto Rico Telephone Co Inc dba Claro PR      PO Box 70366      San Juan, PR 00936–8366
8815307   Puget Sound Plastical Surgical      12301 NE 10th Place      Suite 100      Bellevue, WA 98005–2487
8815308   Pulido, Mary Grace      334 S. Catalina St.      Apt. 302      Los Angeles, CA 90020
8815309   Puri, Erin K      24425 Brompton Way      South Lyon, MI 48178

| 8815310 | Putman, Leah A.        33 Jersey Ave        Braintree, MA 02184 |
| 8815311 | Puzyk, John      5841 Darling St.        Houston, TX 77007 |
| 8815312 | Puzzonia, Anne Marie        20343 Ballantrae Drive        Macomb, MI 48044 |
| 8815313 | Pysak, Ruzhena      133 Stonybrook Road        Framingham, MA 01702 |
| 8815314 | Quapaw, Tammy      9537 Crystal Water Way        Elk Grove, CA 95624 |
| 8815315 | Questar Gas        PO Box 45841        Salt Lake City, UT 84139–0001 |
| 8815316 | Quezada, Elizabeth M.        1029 W Creston St        Santa Monica, CA 93458 |
| 8815317 | Quihuis, Elana      920 Hyland Drive        Santa Rosa, CA 95404 |
| 8815318 | Quinn Family Limited Partnership        c/o Mike Quinn        367 Whittemore Pt. Rd. S.        Bridgewater, NH 03222 |
| 8815319 | Quiroz, Nancy      4101 Sunrise Crest        San Antonio, TX 78244 |
| 8815338 | REM–Willow Grove, LP        REM–Willow Grove, LP        P.O. Box 3847        Carol Stream, IL 60132–3847 |
| 8815345 | RGA Model Management        27280 Haggerty Rd        Ste C–1        Farmington Hills, MI 48331 |
| 8815378 | RS J Plastic Surgery      9273 Delemar Court        Wellington, FL 33414 |
| 8815379 | RSM ROC & Company        PO Box 10528        San Juan, PR 00922–0528 |
| 8815320 | Rabiu, Oludayo      17845 66th Ave N        Maple Grove, MN 55311 |
| 8815321 | Racine Properties, Inc        1537 E. Hill Road        Suite 100        Grand Blanc, MI 48439 |
| 8815322 | Radtke, Shiela      801 Carolyn Lane        Allen, TX 75002 |
| 8815323 | Ramirez, Marlene      741 Big Bend Dr.        Pacifica, CA 94044 |
| 8815324 | Ramos, April      643 S. Cedar Ave        Fullerton, CA 92833 |
| 8815325 | Rania, Vanessa      115 Reflections Drive        #25        San Ramon, CA 94583 |
| 8815326 | Rauth, Jodie      1952 S 79 Street        West Allis, WI 53219 |
| 8815327 | Ravinder S. Jarial        9273 Delemar Court        Wellington, FL 33414 |
| 8815328 | Rawdon, Edna      4737 Ocean Drive        Fort Worth, TX 76123 |
| 8815329 | Raymond, Candace        1670 Caln Meetinghouse Road        Downingtown, PA 19335 |
| 8815330 | Real Estate Law Group LLP        Attn: Lana Bunting        3455 American River Drive, Suite C        Scramento, CA 95864 |
| 8815331 | Realty Associates Fund IX, LP        c/o McShea Management, Inc.        P.O. Box 842656        Boston, MA 02284–2656 |
| 8815332 | Reback, McAndrews, Kjar, Warford, Stockalper & Moo        1230 Rosecrans Avenue        Suite 450        Manhattan Beach, CA 90266 |
| 8815333 | Record, Lauren Y        8647 Manahan Dr        Ellicott City, MD 21043 |
| 8815334 | Rediger Investment Corporation        500 E. Olive Ave #840        Burbank, CA 91505 |
| 8815335 | Reeder, Stephanie A        1422 Baywood Drive        Petaluma, CA 94954 |
| 8815336 | Rees, Sharon      45014 Vine Cliff St        Temecula, CA 92592 |
| 8815337 | Remley, Virginia      932 South Robinson St        Baltimore, MD 21224 |
| 8815339 | Requena, Berenice      1410 Hidden Valley        Houston, TX 77088 |
| 8815340 | Reservoir Associates, LLC        9 Gerhard Road        Plainview, NY 11803 |
| 8815341 | Restivo, Cassandra N        35 Sand Hill Road        Douglaston, NY 11363 |
| 8815342 | Reyes, Roxana      1542 Commercial Ave        San Antonio, TX 78221 |
| 8815343 | Reynhart, Alexandria I        261 Washington Street        Pembroke, MA 02359 |
| 8815344 | Reznicek, Linda      16726 North Exit Road        Penn Valley, CA 95946 |
| 8815346 | Ricapito, Lauren E.        816 Stell Ct.        Virginia Beach, VA 23455 |
| 8815347 | Richard Hendler        Law Offices of Richard Hendler        10–14 Bond Street, Suite 218        Great Neck, NY 11021 |
| 8815348 | Richard Ruiz, M.D.        5201 West 166th Street        Overlook Park, KS 66085 |
| 8815349 | Richardson Bottling Co dba Mountain Mist        P.O. Box 44427        Tacoma, WA 98448–0427 |
| 8815350 | Rick Jacobs        Miller and Jacobs c/o Sidney Rodriguez        1600 S. Federal Highway, Suite 1101        Pompano Beach, FL 33062 |
| 8815351 | Ridge Point AWG, LLC        c/o Cushman& Wakefield/NorthMarq        SDS–12–2659,PO box 86        Minneapolis, MN 55486–2659 |
| 8815352 | Riggins, Carly P      6900 Lyndale Drive        Watauga, TX 76148 |
| 8815353 | Ripley Hollister MD        4190 E Woodmen Rd        Ste 200        Colorado Springs, CO 80918 |
| 8815354 | Rivera, Blanca I.      3120 Van Teylingen Dr. Apt B        Colorado Springs, CO 80917 |
| 8815355 | Rivera, Mary A.      2024 Carroll Ave        San Francisco, CA 94124 |
| 8815356 | Riverside County Treasurer        Riverside County Treasurer        PO Box 12005        Riverside, CA 92502–2205 |
| 8815357 | Roberson, Angela R.        492 W Swift        Clovis, CA 93612 |
| 8815358 | Robert A. Costantino, P.C. c/o Martha Garcia        19 Meridian Street        East Boston, MA 2128 |
| 8815359 | Robert Burns        Howell & Fisher PLLC        300 James Robertson Parkway        Nashville, TN 37201 |
| 8815361 | Robert Half Int'l Inc. dba OfficeTeam        12400 Collections Center Drive        Chicago, IL 60693 |
| 8815360 | Robert Half Int'l dba Accountemps        12400 Collections Center Drive        Chicago, IL 60693 |
| 8815362 | Robert S. Pumphrey        2118 S. Jackson St.        Denver, CO 80210 |
| 8815363 | Robert S. Simon        Law Offices of Chudacoff, Simon, Friedma        12100 Wilshire Blvd., Suite 1100        Los Angeles, CA 90025 |
| 8815364 | Robles, Deborah      6000 De Soto Ave        Apt # 224        Woodland Hills, CA 91367 |
| 8815365 | Rocky Mountain Power        1033 NE 6th AVE        Portland, OR 97256–0001 |
| 8815366 | Rodger Pielet, M.D.        One East Erie St.        Suite 242        Chicago, IL 60611 |
| 8815367 | Roger L. Sisneros        Law Offices of Arnold Laub, APC        807 Montgomery St.        San Francisco, CA 94133 |
| 8815368 | Roger L. Sisneros        Law Offices of Arnold Laub, APC c/o Nata        807 Montgomery St.        San Francisco, CA 94133 |
| 8815369 | Roma Corporate Center, LP        16050 N. Cedar Crest Boulevard        Suite 102        Allentown, PA 18104–2351 |
| 8815370 | Roman, Jennifer      110 Glen Riddle Road        Media, PA 19063 |
| 8815371 | Romero–Quezada, Melissa A.        9050 Flora Street        Arrada, CO 80005 |

| | | | | |
|---|---|---|---|---|
| 8815372 | Roper Partnership, LLC | C/O NAI Earle Furman, LLC | 101 E. Washington Street | Greenville, SC 29601 |
| 8815373 | Roper, Mindy | 3213 Gene Lane | Haltom City, TX 76117 | |
| 8815374 | Rosales, Vanessa I. | 12310 S. Shannan Court | Olathe, KS 66062 | |
| 8815375 | Ross, David | 10633 Stark Road | Livonia, MI 48150 | |
| 8815376 | Roylance, Deserie B. | 1309 W. 1480 N. | Orem, UT 84057 | |
| 8815377 | Roytman, Irina | 300 Inwood Dr. | Apt# 508 | Wheeling, IL 60090 |
| 8815380 | Rubio, Jennifer | 96 Barrie Dr. | Pittsburg, CA 94565 | |
| 8815381 | Rud, Irina | 6137 W Pinedale Ave | Fresno, CA 93722 | |
| 8815382 | Rudolph–Urena, Jessica L | 68 Summer St. | Apt 247 | Malden, MA 02148 |
| 8815383 | Ruiz, Anna | 3886 Mulberry Dr | Apt B6 | Concord, CA 94519 |
| 8815384 | Ruiz, Leah | 157 S Elm St | Apt 5 | Arroyo Grande, CA 93420 |
| 8815385 | Runciman, Danielle | 12144 Cavell | Livonia, MI 48150 | |
| 8815386 | Russo, Jamie | 227 Farrs Rd. | Easley, SC 29640 | |
| 8815387 | Ruzzene, Jessica | 14651 Travis | Apt 24102 | Overland Park, KS 66223 |
| 8815388 | Ryakhovskaya, Yevgeniya P. | 1026 NE 65th Street | #B215 | Seattle, WA 98115 |
| 8815389 | Ryan Harvey | 4126 Robina Ave | Berkley, MI 48072 | |
| 8815391 | Ryan T. Dunn | Dunn & Panagotacos LLP | 850 Montgomery Street, Suite 155 | San Francisco, CA 94133 |
| 8815391 | S&K Manolakas Family Trust | 11135 Folsom Blouevard | Rancho Cordova, CA 95670 | |
| 8815392 | SA Paces Pavilion, LLC | 900 Circle 75 Pkwy | Suite 720 | Atlanta, GA 30339 |
| 8815421 | SC Department of Revenue | Sales Tax Return | Columbia, NC 29214–0101 | |
| 8815422 | SC Orchard Office Center LLC | 28580 Orchard Lake Road | Suite 110 | Farmington Hills, MI 48334 |
| 8815485 | SR Office Holding Company LLC dba SR Office Proper | Dept. 35068 | PO Box 39000 | San Frasncisco, CA 94139 |
| 8815486 | SRP | PO Box 80062 | Prescott, AZ 86304–8062 | |
| 8815393 | Sabin, Sabrina C. | 220 Overbrook Court | Rockwall, TX 75032 | |
| 8815394 | Sacramento County | Department of Finance | Unsecured Tax Unit | Sacramento, CA 95812–0508 |
| 8815395 | Saeteurn, Mey | 17507 Wickman Place | San Lorenzo, CA 94580 | |
| 8815396 | Salt Lake County Assessor | PO Box 147421 | Salt Lake City, UT 84114–7421 | |
| 8815397 | Samia, Kayla M | 251 Laurel Street | West Boylston, MA 01583 | |
| 8815398 | San Antonio Water System | P O Box 2990 | San Antonio, TX 78299–2990 | |
| 8815399 | San Bernardino County Tax Collector | Treasurer – Tax Collector | 172 W 3rd Street | San Bernardino, CA 92415–0360 |
| 8815400 | San Diego County Treasurer–Tax Collector | P. O. Box 129009 | San Diego, CA 92112 | |
| 8815401 | San Diego Gas & Electric | PO Box 25111 | Santa Ana, CA 92799–5111 | |
| 8815402 | San Francisco Tax Collector | Unsecured Property Tax | P.O. Box 7427 | San Francisco, CA 94120–7427 |
| 8815403 | San Joaquin County Tax Collector | Shabbir A. Khan | 44 N. San Joaquin St. | Stockton, CA 95201–2169 |
| 8815404 | San Luis Obispo County Tax Collector | County Tax Collector | 1055 Monterey Street Rm D–290 | San Luis Obispo, CA 93408 |
| 8815405 | San Mateo County Tax Collector | Collectors Office | 555 County Center | Redwood City, CA 94063 |
| 8815406 | Sanchez Colon, Jeannexa | HC 2 Box 6313 | Yabucoa, PR 767 | |
| 8815407 | Sanchez, Alisha Maria | 1820 Pennebaker Way, Apt 182 | Manteca, CA 95336 | |
| 8815408 | Sanchez, Angelica | 6255 Frisco Square Blvd. | # 3219 | Frisco, TX 75034 |
| 8815409 | Sandberg Phoenix & Von Gontard P.C. | 600 Washington Avenue | 15th Fl. | St. Louis, MO 63101 |
| 8815410 | Sandoval, Lina | 919 Sutton Dr. Apt. 26 | San Antonio, TX 78228 | |
| 8815411 | Santa Clara County | Tax Collector | County Government Center, East Wing | San Jose, CA 95110–1767 |
| 8815412 | Santiago, Amanda M | 495 Las Cortas Lane | #102 | Orlando, FL 32824 |
| 8815413 | Santonil, Karen M. | 39 Lausanne Ave | Daly City, CA 94014 | |
| 8815414 | Santos, Janice F | 672 Kirkstone Court | San Ramon, CA 94582 | |
| 8815415 | Sapienza, Natasha H. | 111 E 31st Street | Apt 1b | New York, NY 10016 |
| 8815416 | Sapp, Shenetta | 2920 BluBerry Lane | Bowie, MD 20715 | |
| 8815417 | Sarmiento, Jane | 5491 Andromeda Circle | Fremont, CA 94538 | |
| 8815418 | Saubert, Chenoah | 114 SW 313th St | Federal Way, WA 98023 | |
| 8815419 | Sauerer, Rebecca | 5950 Chasewood Pkwy #101 | Minnetonka, MN 55343 | |
| 8815420 | Sawnee EMC | ID 1204 | PO Box 2252 | Birmingham, AL 35246–1204 |
| 8815423 | Scaff, Jill D | 315 Amador Circle | Atlanta, GA 30350 | |
| 8815424 | Scharff, Anastasia | 8540 Costa Verde Blvd | Apt 4227 | San Diego, CA 92122 |
| 8815425 | Schindlbeck, Teresa | 9815 Lance Drive | Frisco, TX 75035 | |
| 8815426 | Schiro, Gina | 3263 Gardenia Lane | Yorba Linda, CA 92836 | |
| 8815427 | Schlender, Diana | 5137 W Jupiter Way | Chandler, AZ 85226 | |
| 8815428 | Schlossberg, Jodee | 1599 SW 5th Ave | Boca Raton, FL 33432 | |
| 8815429 | Schmidt, Jessica | 2420 70th Ave W | 2 | University Place, WA 98466 |
| 8815430 | Schneider, Kristen A | 2900 Westridge Avenue | Fort Worth, TX 76116 | |
| 8815431 | Scott Randolph, Tax Collector | P.O. Box 545100 | Orlando, FL 32854 | |
| 8815432 | Scouten, Sandra | 611 Elmhurst Rd., Apt E | Charlotte, NC 28209 | |
| 8815433 | Sean Faulkner | Deming, Parker, Hoffman, Campbell & Daly | 4851 Jimmy Carter Blvd. | Norcross, GA 30093 |
| 8815434 | Secretary of State | Statement of Information Unit | P.O. Box 944230 | Sacramento, CA 94244–2300 |
| 8815435 | Sells, Laura L. | 15810 Cypress Hall Drive | Cypress, TX 77429 | |

| | | | |
|---|---|---|---|
| 8815436 | Senior Housing Properties Trust | c/o Reit Mgmt & Research LLC | Dept #2100 | Dallas, TX 75267–7090 |

8815436  Senior Housing Properties Trust    c/o Reit Mgmt & Research LLC    Dept #2100    Dallas, TX 75267–7090
8815437  Sergei Lemberg    Lemberg & Associates, LLC    1100 Summer St., 3rd Fl.    Stamford, CT 6905
8815438  Servin, Megan G.    5468 Edgerly Way    Carmichael, CA 95608
8815439  Shaghasi, Zohra Z    1748 Peahwillow Street    Pittsburg, CA 94565
8815440  Shamy, Daysi    4408 Ne 22nd Rd    Ft Lauderdale, FL 33308
8815441  Shandil, Anjani    4828 West Mountain View Dr #6    San Diego, CA 92116
8815442  Shannon, Karen    3818 N Hall St    Unit 125    Dallas, TX 75219
8815443  Shayna, Lacie    207 Potter Ave.    Royal Oak, MI 48067
8815444  Sheehan, Kathleen M.    125 Garden Street    #1D    Hoboken, NJ 07030
8815445  Sheffield, Savannah    4380 S. Monaco Street    Apt. 2112    Denver, CO 80237
8815446  Shelby County Trustee    PO Box 2751    Memphis, TN 38101–2751
8815447  Sherry Heckstall    Mark E. Seitelman Law Offices, P.C. c/o    111 Broadway, 9th Floor    New York, NY 10006
8815448  Shonka, Dana    7010 127th Pl SE    Newcastle, WA 98056
8815449  Shooter, Juanita    4712 Edwards Mill Road    Raleigh, NC 27612
8815450  Short, Allison R    10610 NE 9th Place    Apt# 2205    Bellevue, WA 98004
8815451  Shred–it USA Inc. dba Shred–it    25261 Network Place    Chicago, IL 60673–1252
8815452  Silva Family Enterprises Inc. dba Subway    281 Shrewsbury Street    Worcester, MA 01604
8815453  Silva, Ana    431 Belleville Blvd    Half Moon Bay, CA 94019
8815454  Silva, Guadalupe    1763 w. sir jeffery way    Salt Lake City, UT 84116
8815455  Simko, Pamela D.    46412 Saline Drive    Waterford, MI 48329
8815456  Simon, Shyni Ann    10604 Chisholm Landing Terrace    North Potomac, MD 20878
8815457  Simper, Mackenzie L    3247 Vail Pass Drive    Colorado Springs, CO 80917
8815458  Simpson, Kimberly S    6845 S Webster street    Unit H    Littleton, CO 80128
8815459  Skarpos, Kristina E    324 Hilton    Tiverton, RI 02878
8815460  Skidmore, Jennifer L    7400 Willow Creek Dr    Ypsilanti, MI 48197
8815461  Slaczka, Natalie    21709 Bon Heur    St. Clair Shores, MI 48081
8815462  Slane, Elizabeth A.    Hinman    2851 Charlevoix Drive SE, Suite 206    Grand Rapids, MI 49546
8815463  Slassie, Hannah    103 A. Rockford Ave    Forest Park, IL 60130
8815464  Smethurst, Haley    1040 Cavallero Lane    Lafayette, CA 94849
8815465  Smith, Brittany A.    675 rt 6    APT C6    MAHOPAC, NY 10541
8815466  Smith, Errol    8614 Walton Blvd    Canton, MI 48187
8815467  Smith, Olivia A.    19116 Parkwood    Brownstown, MI 48183
8815468  Snohomish County Treasurer    P.O. Box 34171    Seattle, WA 98124–1171
8815469  Sochacz, Nicole    2016 Garden Terrace    Hoffman Estates, IL 60195
8815470  Socius1, LLC dba Socius    5747 Perimeter Drive    Suite 200    Dublin, OH 43017
8815471  Soliz, Jessica    215 NW 113th Terrace    Kansas City, MO 64155
8815472  Sommerville, Jenna F.    12329 Julian Ave    Lakeside, CA 92040
8815473  Son, Alicia    2432 Montgomery Ave    Cardiff, CA 92007
8815474  Sonoma County Tax Collector    585 Fiscal Drive    Room 100    Santa Rosa, CA 95403
8815475  Sotiri, Anna    38 Forest Street    Peabody, MA 01960
8815476  Sotiriou Investment Group    250 East 300 South #350    Salt Lake City, UT 84111
8815477  Soule, Amy E.    6402 N Centennial Pl    Apt A    Glen Burnie, MD 21061
8815478  Soulimiortis, Tessie    2133 21st St    Santa Monica, CA 90405
8815479  Southern California Edison    P. O. Box 300    Rosemead, CA 91772–0001
8815480  Spearin, Samantha    43 Oakland St    apt 2    Stoughton, MA 02072
8815481  Spearing, Eva    1206 W. Webster    Royal Oak, MI 48073
8815482  Spectrum Advantage Solutions    515 Burnham Road    2nd Floor    Philadelphia, PA 19119
8815483  Speer, Lindsay E.    2140 Hadleigh Hills Court    Navarre, FL 32566
8815484  Spencer, Kerstin L    5275 Monroe Ave    Apt 14    San Diego, CA 92115
8815487  St Mary Professional Building, Inc.    c/o California Commercial    1045 Atlantic Ave. Ste 1004    Long Beach, CA 90813
8815488  St. Clair, Courtney    10450 Magnolia Ave    Santee, CA 92071
8815489  St. John, Mary    3443 Asbury    Dallas, TX 75205
8815490  Stabile, Keiko    5987 Peacock Ridge Rd    #212    Rancho Palos Verd, CA 90275
8815491  Stafford, Keirstin A    2417 First Avenue    San Diego, CA 92101
8815492  Stahl, Brittany E.    9179 152nd Street W    Prior Lake, MN 55372
8815493  Standard Parking    8037 Innovation Way    Chicago, IL 60682–0080
8815494  Stanley Sherman    4049 Artesa Drive    Boynton Beach, FL 33436
8815495  Staples Contract & Commercial, Inc.dba Staples Bus    Dept. DET    P.O. Box 83689    Chicago, IL 60696–3689
8815496  Staples Contract & Commercial, Inc.dba Staples Pro    PO Box 790322    St. Louis, MO 63179–0322
8815497  Star, Tammy    1300 Monroe St    # 301    Denver, CO 80206
8815498  State Board of Equalization    P.O. Box 942879    Sacramento, CA 94279
8815499  State Corporation Commission    1300 Main Street    Tyler Bldg 1st Floor    Richmond, VA 23219
8852678  State of Delaware    Division of Revenue    820 N. French Street, 8th Floor    Wilmington, DE 19801–0820
8815500  State of Kansas    Department of Revenue    915 SW Harrison    Topeka, KS 66612–1588
8815501  State of Maryland    Dept of Assessments and Taxation    Personal Property Division    Baltimore, MD 21201–2395
8815502  State of Nevada – Sales/Use    PO Box 52609    Phoenix, AZ 85072–2609
8815503  Stepanchenko, Edward A.    52238 Birch Count    Chesterfield, MI 48047
8815504  Stephen Metzinger, M.D.    3223 8th Street    Suite 200    Metarie, LA 70002
8815505  Stephen W. Stewart    The Stewart Law Firm    3000 South IH–35, Suite 150    Austin, TX 78704
8815506  Stericycle, Inc.    P.O. Box 6582    Carol Stream, IL 60197–6582
8815507  Sterling Realty Organization Co.    600 106th Ave NE    Suite 200    Bellevue, WA 98004
8815508  Sterling, Tracey R.    5223 Fletcher    Wayne, MI 48184

| | | | | |
|---|---|---|---|---|
| 8815509 | Steven Gershowitz | Raphaelson Levine Law Firm, PC c/o Albul | 14 Penn Plaza, Suite 1718 | New York, NY 10122 |
| 8815510 | Steven Lipschutz | Lipschutz & Friedman c/o Nicole Kevitch | 1800 John F. Kennedy Blvd., 5th Floor | Philadelphia, PA 19103 |
| 8815511 | Steven Sabra | Law Offices of Sabra and Aspden c/o Lili | 1026 County Street | Somerset, MA 2726 |
| 8815512 | Stewart, Lori A | 39 Taylor Drive | Apt. 2010 | Reading, MA 01867 |
| 8815513 | Stewart, Maiya | 3922 Bienville | New Orleans, LA 70119 | |
| 8815514 | Stokes, Bonny | 950 Aster | El Cajon, CA 92020 | |
| 8815515 | Stone Oak Phase II, LC | 3109 N St. Marys | San Antnio, TX 78212 | |
| 8815516 | Stonecreek Village SC LLC | Dept. 35163 | PO Box 39000 | San Francisco, CA 94139 |
| 8815517 | Straight, Christina | 25077 Currier Street | Dearborn Heights, MI 48125 | |
| 8815518 | Stricklen, Stephanie | 473 Albert Way | Petaluma, CA 94954 | |
| 8815519 | Strojny, Megan W | 4612 Beechwood Road | Ellicott City, MD 21043 | |
| 8815520 | Stuckel–Hill, Brittany | 10011 NE 138th Place | A1 | Kirkland, WA 98034 |
| 8815521 | Sue West | The West Law Office, PLLC | 810 S. Hwy 6, Suite 215 | Houston, TX 77079 |
| 8815522 | Sue West | The West Law Office, PLLC C/O Alesha Hor | 810 S. Hwy 6, Suite 215 | Houston, TX 77079 |
| 8815523 | Sullivan, Megan E. | 2933 N. Sheridan | Apt 715 | Chicago, IL 60657 |
| 8815524 | Susan Sullivan | 130 Liberty Street, Suite 14 c/o Jessica | Brockton, MA 2301 | |
| 8815525 | Sustekova, Sarah K | 24741 Boston Street | Dearborn, MI 48124 | |
| 8815526 | Suter, Haley | 930 Bracken Trail | Nashville, TN 37214 | |
| 8815527 | Sutter Health Sacramento Sierra Region | Patient Access & Financial Svcs | P.O. Box 160100 | Sacramento, CA 95816 |
| 8815528 | Sweeney, Kathleen | 3699 Lakeview Court | Santa Maria, CA 93455 | |
| 8815529 | Swor–Yim Inc. Medical Corp. | Lisa Britt Swor–Yim, M.D. | 7 Walkabout Lane | Napa, CA 94558 |
| 8815530 | Syed Ventures, LTD | 13719 Ashridge Drive | Dallas, TX 75240 | |
| 8815531 | Szydlowski, Larah | 22259 Merriman | New Boston, MI 48164 | |
| 8815540 | TDS Telecom Service Corporation | PO Box 94510 | Palatine, IL 60094–4510 | |
| 8815570 | TMN Builders, Inc. | 2149 Jolly Road | Suite 200 | Okemos, MI 48864 |
| 8815593 | TXU Energy | PO BOX 650638 | Dallas, TX 75265–0638 | |
| 8815532 | Talanges, Kimberly | 20155 W Whipple Dr. | Northville, MI 48167 | |
| 8815533 | Tanner, Brenda | 2020 W Union Hills Dr | # 152 | Phoenix, AZ 85027 |
| 8815534 | Tapia, Alma | 3244 Hill St | Huntington Park, CA 90255 | |
| 8815535 | Tariq Mojaddidi | The Law Offices of Tariq Mojaddidi c/o S | 10 Centennial Way | San Ramon, CA 94583 |
| 8815536 | Tarrant County Tax Collector | Ron Wright, Tax Assessor–Collector | PO Box 961018 | Fort Worth, TX 76161–0018 |
| 8815537 | Tax Collector, Palm Beach County | PO Box 3715 | West Palm Beach, FL 33402–3715 | |
| 8815538 | Taxware LLC dba Taxware Intermediate Holdings LLC | P.O. Box 347977 | Pittsburgh, PA 15251–4977 | |
| 8815539 | Taylor, Allison | 20264 S Great Oaks Circle | Clinton Township, MI 48036 | |
| 8815541 | Teixeira, Paula | 48 NW 43rd Way | Deerfield Beach, FL 33442 | |
| 8815542 | Tejada, Petra | 2 Ellwood Street | #3bb | New York City, NY 10040 |
| 8815543 | Tennessee Department of Revenue | Andrew Jackson State Office Building | 500 Deaderick Street | Nashville, TN 37242 |
| 8815544 | Tennsyson Law Offices | 425 Pleasant Street | Brockton, MA 2301 | |
| 8815545 | Teresa Schindlbeck | 9815 Lance Drive | Frisco, TX 75035 | |
| 8815546 | Teresa Trucchi | 3055 India Street | San Diego, CA 92103 | |
| 8815547 | Teri L. Anderson dba JBF of Dane County, WI LLC | Attn: Vickie Eberle | W13340 State Rd 60 | Prairie du Sac, WI 53578 |
| 8815548 | Terrell, Miranda E | 15902 Highway 3 | Apt # 528 | Webster, TX 77598 |
| 8815549 | Testen, Michelle | 11041 Shelley Ct | Westchester, IL 60154 | |
| 8815550 | Tew, Shonn R | 2847 SW Villa West Drive | Apt# 4 | Topeka, KS 66614 |
| 8815551 | The City of Boston | Collector of Taxes | Box 55810 | Boston, MA 02205 |
| 8815552 | The Conference Group LLC | 254 Chapman Road | Topkis Building, Suite 200 | Newark, DE 19702 |
| 8815553 | The Gas Company | P.O. Box C | Monterey Park, CA 91756 | |
| 8815554 | The Holborn Company | PO Box 97598 | Phoenix, AZ 85060 | |
| 8815555 | The Law Office of Gregory J. Smith | 516 W. Shaw Avenue | Suite 200 | Fresno, CA 93704 |
| 8815556 | The Pitney Bowes Bank, Inc dba Purchase Power | P.O. Box 371874 | Pittsburgh, PA 15250–7874 | |
| 8815557 | The Rehmann Group LLC dba Rehmann | Saginaw Office | 5800 Gratiot Rd. Ste 201 | Saginaw, MI 48605–2025 |
| 8815558 | Thienapirak, Orissa | 12616 Mitchell Avenue | Apt 2 | Los Angeles, CA 90066 |
| 8815559 | Thomas E. Sparks | c/o Leslie Perez | P.O. Box 3500 | Woonsocket, RI 2895 |
| 8815560 | Thomas, Andrea | 310 Sherondale Ln | Simpsonville, SC 29680 | |
| 8815561 | Thomas, Christina | 5836 Thompson Park Blvd | Indianapolis, IN 46237 | |
| 8815562 | Thomas, Laura J | 18103 36th Avenue W | Apt#C202 | Lynnwood, WA 98037 |
| 8815563 | Thomas, Tara D | 5815 Catina Street | New Orleans, LA 70124 | |
| 8815564 | Thompson, Melonie | 4227 West Park Dr | Highland, UT 84003 | |
| 8815565 | Thompson, Mildred | 18619 innsbrook dr | apt 2 | northville, MI 48168 |
| 8815566 | Thompson, Tess C | 2233 33rd Street | San Diego, CA 92104 | |
| 8815567 | Thomson Reuters Inc. | Professional Software & Services | 36337 Treasury Center | Chicago, IL 60694–6900 |
| 8815568 | Thorndal Armstrong Delk Balkenbush & Eisinger | 1100 E. Bridger Avenue | Las Vegas, NV 89125 | |
| 8815569 | Thystrup, Melanie M. | 400 N. Steele Street | Apt.# 400E | Sanford, NC 27330 |

| 8815571 | Todd Friedman | Law Offices of Todd M. Friedman | 324 S. Beverly Dr., No. 725 | Beverly Hills, CA 90212 |

8815571   Todd Friedman     Law Offices of Todd M. Friedman      324 S. Beverly Dr., No. 725      Beverly Hills, CA 90212
8815572   Todd M Friedman     Law Offices of Todd M Friedman, P.C. c/o      369 S. Doheny Drive, Suite 145      Beverly Hills, CA 90211
8815573   Torres, Juliet R.     5504 Corte Sierra     Pleasanton, CA 94566
8815574   Toth, Mary H.     7608 Thomas Grant Drive     Alexandria, VA 22315
8815575   Towah, Elizabeth L.     9315 Nantwick Lane No.     Brooklyn Park, MN 55443
8815576   Town of Braintree     Braintree Town Clerk     Braintree Town Hall     Braintree, MA 02184
8815577   Town of Braintree     PO Box 859209     Braintree, MA 02185–9209
8815578   Town of Framingham Treasurer/Collector      150 Concord St     room222     Framingham, MA 1702
8815579   Town of North Andover     Collector of Taxes     P.O. Box 184     Medford, MA 02155–0002
8815580   Town of West Springfield     26 Central Street Ste. 9     West Springfield, MA 01089
8815581   TransPerfect Translations International, Inc.     3 Park Avenue     39th Floor     New York, NY 10016
8815582   Travis County Tax Office     P.O. Box 149328     Austin, TX 78714–9328
8815583   Trawick, LaToya     33130 Karin Drive     Apt 110     Sterling Heights, MI 48310
8815584   Trevino, Veronica     9234 Fishers Hill Dr     San Antonio, TX 78240
8815585   Triangle Properties, Inc.     30 Jericho Executive Olaza     Suite 300 C     Jericho, NY 11753
8815586   Trigger Agency     3539 Clipper Mill Road     Baltimore, MD 21211
8815587   Trinidad, Nanette     1001 San Antonio Circle     #14     Daly City, CA 94014
8815588   Trujillo, Tiffany     739 Foxwood Drive     Oceanside, CA 92057
8815589   Tucker, Anastacia     4349 Rosebud Lane     F     La Mesa, CA 91941
8815590   Turrisi, Loryn V     2880 East 197th Street     Bronx, NY 10461
8815591   Turvey, Martha     17355 W 158th Place     Olathe, KS 66062
8815592   Twinbro Properties, Inc     10072 E Elkhorn Ave.     Selma, CA 93662
8815594   Uditsky, Jordan N.     Gould & Ratner, LLP     22 North LaSalle Street, Suite 800     Chicago, IL 60601
8815595   Ujueta, Sandra M.     898 SW 173rd Ave     Pembroke Pines, FL 33029
8815596   Ulick G. O'Sullivan     McArdle & Frost c/o Elizabeth Velazquez     20 North Clark Street, 36th Floor     Chicago, IL 60602
8815597   Ullrich, Calli B.     7109 Zelinda Dr     Fair Oaks, CA 95628
8815598   United Parcel Service Inc dba UPS     Lockbox 577     Carol Stream, IL 60132–0577
8815599   Upper Midwest Management Corp.     4900 Highway 169 North Suite 100     New Hope, MN 55428
8815601   Utah County Treasurer     Personal Property Division     100 East Center     Provo, UT 84606
8815602   Utah State Tax Commission     210 North 1950 West     Salt Lake City, UT 84134
8815618   VG Aventura MOB, LLC     P.O. Box 840526     Dallas, TX 75284–0526
8815619   VHL Properties–Northglen, LLC     P O Box 6512     Shawnee Mission, MO 66206
8815621   VIII FS Carmel, LLC     241 N. Pennsylvania Street     Ste. 300     Indianapolis, IN 46204
8815628   VPC–SPE, LLC     The Village at Park Centre     1499 W. 121st Ave. #100     Westminster, CO 80234
8815629   VPNE Parking Solutions LLC     501 Boylston St.     3rd Floor     Boston, MA 02116
8815603   Vaillancourt, Sarah C.     126 8th Street     Leominster, MA 01453
8815604   Vakili, Shahdi     2036 Newton Way     Concord, CA 94518
8815605   Valerie L. Talhelm     Law Offices of Behm & Behm c/o Joahna Wi     209 Schwartz Drive     Flint, MI 48503
8815606   Valerie McDaniel     1782 La Calle     Concord, CA 94521
8815607   Valet Parking Service     1335 S Flower     Los Angelas, CA 90015
8815608   Vanderveen, Tianna     1846 Reed Ave     San Diego, CA 92109
8815609   Varela, Amanda     816 Hay St     Montebello, CA 90640
8815610   Varhelyi, Cassie M.     8761 W. Adler Street     Milwaukee, WI 53214
8815611   Vasquez, Esperanza     30312 29th Ct S     Federal Way, WA 98003
8815612   Veen–Kogel, Susan     509 So. Grant ST.     San Mateo, CA 94402
8815613   Verizon Online LLC reported under GTE Wireless Inc     PO Box 15062     Albany, NY 12212–5062
8815614   Versa Capital Management LP dba versa Captial Mgmt     2929 Arch Street     Suite 1800     Philadelphia, PA 19104–7324
8815615   Vetter's Inc dba Culligan Water Tech of the Quad C     624–A Lovejoy Road     Ft. Walton Beach, FL 32548
8815616   Vettraino, Ashley N.     27395 Dartmouth     Madison Heights, MI 48071
8815617   Vezzetti, Sarah E     4155 Ocana Avenue     Lakewood, CA 90713
8815620   Viall, Christine     50 Hudson Ave     Po Box 79     Stillwater, NY 12170
8815622   Vilaros, Jordyn B     4203 Greencrest Drive     Arlington, TX 76016
8815623   Villafane, Priscilla A     2122 James Bonham     San Antonio, TX 78238
8815624   Virginia Department of Taxation     PO Box 26627     Richmond, VA 23261–6627
8815625   Vitale, Regina A.     19 Saddler Lane     Levittown, NY 11756
8815626   Voros, Evelin     21 Richmond Place     Huntington, NY 11746
8815627   Voss, Ashley N     266 Glenbrooke     #12212     Waterford, MI 48327
8815630   Vu, Chau N     10289 Sylvandale Avenue     San Jose, CA 95111
8815631   Vu, Tiffany     3213 South Center St     Santa Ana, CA 92704
8815646   WBC Partners, L.C.     1165 East Wilmington Avenue     Suite 275     Salt Lake City, UT 84106
8815632   Waghela, Truptiben N     6333 East Cetti Ave     Fresno, CA 93727
8815634   Wake County Revenue Department     P.O. Box 2331     Raleigh, NC 27602–2331
8815633   Wake County Revenue Department     P.O. Box 580084     Charlotte, NC 28258–0084
8815635   Wall, Caitlin     57 High St     Malden, MA 02148
8815636   Wall, ShieAnn J     24684 Greenbrier Avenue     Eastpointe, MI 48021
8815637   Walling, Kelly     3316 Clark     Wayne, MI 48184
8815638   Walthall, Kayla M     2734 Oak Rd     apt 67     Walnut Creek, CA 94597
8815639   Wandersee, Julie K.     2415 Bluestone Bay Drive     New Lenox, IL 60451
8815640   Warren, Danielle     16145 Parklawn Place     Bowie, MD 20716
8815641   Warren, Jenna K.     46 Woodlawn St     Randolph, MA 02368

| | | | |
|---|---|---|---|
| 8815642 | Washington State      Department of Revenue      PO Box 47464      Olympia, WA 98504–7464 |
| 8815643 | Water Resources Commisioner      One Public Works Drive      Building 95 West      Waterford, MI 48328–1907 |
| 8815644 | Water Tower Joint Venture      SDS–12–3035      PO Box 86      Minneapolis, MN 55486–3035 |
| 8815645 | Water Tower Place Parking      845 N. Michigan Ave.      Chicago, IL 60611–2201 |
| 8815647 | Weaver, Kelly      9101 Glenshire St      Tinley Park, IL 60487 |
| 8815648 | Weber, Kelly L.H.      641 Thorsen Lane      Batavia, IL 60510 |
| 8815649 | Webster, Alexis      10325 Craftsman Way      Apt 210      San Diego, CA 92127 |
| 8815650 | Weglarz Executive Tower LLC      15941 S. Harlem Ave.      PMB # 108      Tinley Park, IL 60477 |
| 8815651 | Wellness & Wealth Consultants      4220 Claire Dr.      West Bloomfield, MI 48323 |
| 8815652 | Wells, Candace N.      334 Lakeshore Road      Talbott, TN 37877 |
| 8815653 | Welsh Companies, LLC      TNPPM Currell Center,LLC Receivership      c/o Colliers International      St Paul, MN 55170–3650 |
| 8815654 | Wenger, Cathrine F      1136 Three Mile Dr      Grosse Pointe Park, MI 48230 |
| 8815655 | Wentland, Sara M.      13348 Blakely Drive      Plainfield, IL 60585 |
| 8815656 | West Huron Joint Venture      c/o Finsilver/Friedman Mgt Gr      34975 W. 12 Mile Rd., Ste 100      Farmington Hills, MI 48331–3269 |
| 8815657 | Western American Commercial LLC      Attn: Daniel Perez      PO Box 846005      Los Angeles, CA 90084–6005 |
| 8815658 | Westgaard, Laura      6301 Aquatic Circle      Colorado Springs, CO 80923 |
| 8815659 | Wheat, Adrienne M      23735 Brazil      Southfield, MI 48033 |
| 8815660 | Whitbey, Janice      10401 N Camarillo Dr      Fresno, CA 93730 |
| 8815661 | White, Theresa A.      7253 Summit Ridge      Brighton, MI 48116 |
| 8815662 | White–Martinez, Kerri      3927 E Kesler Lane      Gilbert, AZ 85295 |
| 8815663 | Whittemore, Ashley      31145 Hidden Lake      Murrieta, CA 92563 |
| 8815664 | Wicker Smith O'Hara McCoy & Ford P.A.      2800 Ponce de Leon Blvd.      Suite 800      Coral Gables, FL 33134 |
| 8815665 | Wiesner, Kristine G      3057 S. Higuera Street      Space # 24      San Luis Obispo, CA 93401 |
| 8815666 | Wilcox, Cynthia      3959 Hunters Hill      Minnetonka, MN 55345 |
| 8815667 | William C. Wilson      Wilson Getty LLP      12555 High Bluff Drive, Suite 270      San Diego, CA 92130 |
| 8815668 | William Goldstein      1238 Gernview      St. Louis, MO 63146 |
| 8815669 | William Halsey      Law Office of William C. Halsey c/o Trac      2424 Vista Way, Suite 320      Oceanside, CA 320 |
| 8815670 | Williams, Carly J      912 Southwind Drive      Burnsville, MN 55306 |
| 8815671 | Williams, Kelly L      5221 Timber Hills Drive      Oakwood, GA 30566 |
| 8815672 | Williamson Co – County Tax Office      904 S Main Street      Georgetown, TX 78626 |
| 8815673 | Williamson County Trustee      PO Box 1365      Franklin, TN 37065–0648 |
| 8815674 | Wills, Jasmine S      918 MillPonds Court      Mitchellville, MD 20721 |
| 8815675 | Wilson Elser      525 Market Street, 17th Fl.      San Francisco      Carol Stream, 94105 |
| 8815676 | Wilson Elser Moskowitz Edelman & Dicker LLP      555 S. Flower Street      Suite 2900      Los Angeles, CA 90071 |
| 8815677 | Wilson Elser Moskowitz Edelman & Dicker LLP      909 Fannin Street      Suite 3300      Houston, TX 77010 |
| 8815678 | Wilson Getty, LLP      12555 High Bluff Dr.      Suite 270      San Diego, CA 92130 |
| 8815679 | Wine, Kiersten E.      135 Whitney St      Ludlow, MA 01056 |
| 8815680 | Winter – Dobry, Ewelina      12751 S Westport Dr.      Palos Park, IL 60464 |
| 8815681 | Wisconsin Department of Revenue      PO Box 930389      Milwaukee, WI 53293–0389 |
| 8815682 | Wittfeldt, Nicole I      2213 Salem Dr.      Cocoa, FL 32926 |
| 8815683 | Wood, Chandra      1631 Harbison canyon rd #23      El cajon, CA 92019 |
| 8815684 | Wood, Julie      8570 Baniff Vista Way      Elk Grove, CA 95624 |
| 8815685 | Wood, Katrina      16725 Lahey Street      Granada Hills, CA 91344 |
| 8815686 | Woodfall, Melissa D      19640 Cutler Court      Cutler Bay, FL 33189 |
| 8815687 | Woodwill MOB, LLC      c/o Radiant Commercial Properties, LLC      4265 San Felipe Rd., Suite 1100      Houston, TX 77027 |
| 8815688 | Worden, Czarina M.      5827 Carmel Way      Union City, CA 94587 |
| 8815689 | Workman, Karen L      4495 S Ingalls Street      Lakewood, CO 80226 |
| 8815690 | Worley, Analise M.      427 Pitts Road      Hixson, TN 37343 |
| 8815691 | Xcel Energy      P. O. Box 9477      Minneapolis, MN 55484–9477 |
| 8815692 | Xerox Corporation      PO Box 827598      Philadelphia, PA 19182–7598 |
| 8815693 | Yahoo! Inc.      701 First Avenue      Sunnyvale, CA 94089 |
| 8815694 | Yan Kalika      Attn: Debra Walker      P.O. Box 342694      Memphis, TN 38184–2694 |
| 8815695 | Yazel Law Firm      c/o Rosalinda Navarro      9245 Laguna Springs Drive, Suite 200      Elk Grove, CA 95758 |
| 8815696 | York Dale Limited Partnership, LLLP      2328 West Joppa Road      Suite 200      Lutherville, MD 21093 |
| 8815697 | Young, Wendy K      5235 B Tallant Road      Apt # B      Ooltewah, TN 37363 |
| 8815698 | Yuhasz, Carrie A      415 N. Church St.      Potterville, MI 48876 |
| 8815699 | Zargari, Roya      4716 Firebird Lane      Sacramento, CA 95841 |
| 8815700 | Zavich, Luisa      42851 Freeport Drive      Sterling Heights, MI 48313 |
| 8815701 | Zeffiro, Julie      201 A Spring Meadow Dr      Holbrook, NY 11741 |
| 8815702 | Zepeda, Trisha      13225 Outlaw Circle      Corona, CA 92883 |
| 8815703 | Zeta Interactive Corp      185 Madison Avenue      New York, NY 10016 |
| 8815704 | Zientek, McKenzie K.      1029 Equestrian      South Lyon, MI 48178 |
| 8815705 | Zuniga, Guadalupe      17670 Shadow Ln      Conroe, TX 77306 |
| 8815215 | oneSource Janitorial Inc.      19125 Northcreek Parkway      Suite 120      Bothell, WA 98011 |
| 8815600 | uRefer dba Amplifinity, Inc.      912 N Main St. #100      Ann Arbor, MI 48104 |

TOTAL: 1546