**<u>Exhibit B</u>**

**(APA)**

53617/0001-11520143v1
February 16, 2015

## ASSET PURCHASE AGREEMENT

THIS ASSET PURCHASE AGREEMENT ("Agreement") is made and entered into this 13th day of February, 2015, by and between American Laser Skincare, LLC, a Delaware limited liability company ("ALS"), Bellus ALC of Texas, LLC, a Delaware limited liability company ("Bellus Texas," and together with ALS shall be referred to herein collectively as, the "Seller"), and ABH Resources, Inc., a Wyoming corporation ("Buyer").

WHEREAS, Seller is engaged in the business of providing administrative and support services, equipment, supplies and non-professional support staff to medical practices that provide certain types of personal aesthetic services (the "Business") at the locations set forth on attached Schedule A (the "Acquired Locations"); and

WHEREAS, Seller has filed a voluntary petition for protection under Chapter 7 of Title 11 of the United States Code ("Bankruptcy Code"), pursuant to certain proceedings, In re: American Laser Skincare, LLC, Case No. 14-12685-BLS, filed on December 4, 2014 (the "Bankruptcy Proceeding") which is currently pending before the United States Bankruptcy Court in the State of Delaware (the "Bankruptcy Court"); and

WHEREAS, Seller desires to sell, and Buyer desires to purchase, the Assets (as hereinafter defined) upon the terms and conditions hereinafter set forth.

NOW, THEREFORE, in consideration of the respective covenants and conditions herein contained, and other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the Seller and the Buyer hereby agree as follows:

## 1.0    PURCHASE AND SALE.

Seller agrees to sell to Buyer, and Buyer agrees to purchase from Seller, free and clear of all Encumbrances, and upon the terms and conditions set forth in this Agreement, all of the assets, properties, rights and claims, whether tangible or intangible, (a) which are located at the Acquired Locations and not already abandoned to the applicable landlords, and (b) which are owned by the Seller and used in the Business, except for the Excluded Assets.  All of the foregoing assets, properties, rights and claims are hereinafter referred to as the "Assets" and include, without limitation, the following:

(a)    Equipment and Furniture. All equipment, fixtures, furniture, computer hardware and software, office equipment, copy machines, fax machines, leasehold improvements and other tangible property located at the Acquired Locations and not already abandoned to the applicable landlords, and owned by the Seller in the Business including, without limitation, those items described in Schedule 1(a).

(b)    Inventory and Supplies.  All inventory, supplies and miscellaneous personal property located at the Acquired Locations and not already abandoned to the applicable landlords, and owned by Seller in the Business at the Acquired Locations, including but not limited to the items described on Schedule 1(b).

(c)    <u>Intangible Assets</u>.  All of Seller's intangible assets of any kind at the Acquired Locations which are owned by Seller in the Business.

(d)    <u>Books and Records</u>.  All books and records of Seller (other than corporate organizational records and income tax returns), including all financial books and records, customer/patient, vendor and representative lists and records, sales literature, catalogs, plans, drawings, purchase orders, databases, invoices, brochures, receipts, all marketing, accounting, financial or business records and materials, and all other materials relating in any manner to the operation of the Business at the Acquired Locations, Corporate Office, and all storage facilities; provided, however, that Alfred Giuliano (the "<u>Trustee</u>"), the trustee for the Seller in the Bankruptcy Proceeding, shall retain certain accounting and tax records, and other records related to the Bankruptcy Proceeding and his statutory duties as Trustee; provided further, however, Buyer shall have a right to a copy of such records as it deems necessary (at Buyers' cost for copying).

(e)    <u>Customer Lists</u>.   All of Seller's patient and customer files and related information used by the Seller in the Business relating to the Acquired Locations.

(f)    <u>Excluded Assets</u>.  Any assets owned by the Seller which are not specifically identified in this Agreement as being part of the Assets are deemed to be "Excluded Assets."

## 2.0    SALE AND TRANSFER OF BUSINESS

2.1    PURCHASE PRICE.  In consideration of Seller's sale of the Assets pursuant to this Agreement, Buyer shall pay to Seller the sum of  SEVENTY THOUSAND and 00/100 DOLLARS ($70,000.00) (the "<u>Purchase Price</u>").  The Purchase Price shall be payable by wire transfer of immediately available funds at the Closing (as hereinafter defined) to such account or accounts as Seller may designate to Buyer.  Concurrent with the Seller and Buyer's execution of this Agreement, Buyer shall deposit into escrow with the Trustee the sum of  SEVENTY THOUSAND and 00/100 DOLLARS ($70,000.00) (the "<u>Deposit</u>").  The Deposit shall be held by the Trustee and applied at the Closing against the balance of the Purchase Price due at Closing.  If this transaction fails to close due to a failure of any of the conditions to closing set forth under Sections 7.0 – 7.3 of this Agreement, or if the transaction does not close by March 15, 2015 (although the Seller shall use commercially reasonable efforts to close on the transaction by March 6, 2015), the Trustee agrees that such Deposit shall be returned to Buyer; however, if this transaction fails to close for any other reason, Buyer agrees that the Deposit shall remain with Trustee as liquidated damages, and not as a penalty.

2.2    UNFULFILLED TREATMENT OBLIGATIONS AND COMMISSIONS.

(a)    As of the Closing Date, Buyer shall be liable for and shall assume Seller's obligations to patients for unfulfilled treatments or procedures purchased by patients at the Acquired Locations (the "<u>Assumed Treatment Obligations</u>"); provided, however, that the Assumed Treatment Obligations shall be limited to providing the unfulfilled treatments or procedures only and under no circumstances shall Buyer be obligated to refund any funds to the patients for unfulfilled treatment obligations.  For purposes of this

53113/0001-11519967v1
February 16, 2015

Agreement, obligations under the Assumed Contracts and the Assumed Treatment Obligations shall collectively be referred to herein as the "<u>Assumed Liabilities</u>".

(b)     At and after the Closing, Buyer shall be responsible for all costs associated with the pick-up and transport of the non-leased equipment from MedShare Technologies, to the extent MedShare Technologies has already retrieved the equipment from the Acquired Locations owned by the Seller in the Business.  Buyer shall be responsible to pay 11% (if less than $20,000) or 7% (if more than $20,001) commission to MedShare Technologies for any equipment retrieved by MedShare Technologies from the Acquired Locations and sold by the Trustee to the Buyer under this Agreement.

2.3     NO OTHER LIABILITIES ASSUMED. Except for Buyer's obligations with respect to the Assumed Liabilities, anything to the contrary contained herein notwithstanding, Buyer shall not and does not assume any other liabilities or obligations of Seller whatsoever, whether relating to or arising out of the operation of Seller's business or the Assets or otherwise, matured or unmatured, fixed or contingent, known or unknown, foreseeable or unforeseeable, asserted or unasserted, disclosed or undisclosed, liquidated or unliquidated, and whether due or to become due.  Without limiting the foregoing, Buyer shall not and does not assume any of the following: (i) taxes of any kind or nature; (ii) litigation and related claims and liabilities and any other claims (including, without limitation, any pending litigation) against Seller of any kind or nature whatsoever involving or relating to facts, events or circumstances arising, relating to or occurring prior to the Closing, no matter when raised; (iii) except as set forth herein, liabilities relating to any contract, agreement or arrangement between Seller and any other person or entity of any kind or nature whatsoever accruing, arising, relating to or occurring on or prior to the Closing, no matter when raised; (iv) except as set forth herein, any note, bond or other evidence of indebtedness of Seller; and (v) any liability for fraud, breach, misfeasance or under any other theory relating to any conduct, performance or non-performance; (vi) any and all liabilities and obligations (a) that are the subject of any dispute, litigation, arbitration, judgment, order, decree or other proceeding as of the Closing Date, (b) with respect to periods prior to the Closing Date and are or could be asserted as a claim in litigation or arbitration after the Closing Date, or (c) relating to any bodily injury, or damage to property, incurred by any person; and (vii) any liabilities or obligations which Buyer may or could become liable for as a result of or in connection with any "defacto merger" or "successor-in-interest" theories of liability (other than the Assumed Liabilities).

2.4     ALLOCATION OF PURCHASE PRICE.  Buyer shall deliver to Seller a proposed allocation of the Purchase Price for the Assets within thirty (30) days following the Closing.  Unless Seller objects to such allocation within five (5) days after receipt of such allocation, the allocation will be deemed final and the parties agree that (i) such allocation shall be deemed to be arrived at by arm's length negotiation and (ii) neither Buyer nor Seller will take a position on any income tax return, before any governmental agency charged with the collection of any income tax, or in any judicial proceeding that is in any manner inconsistent with such allocation without the written consent of the other parties to this Agreement.  If Seller objects to the allocation proposed by Buyer, the parties shall negotiate in good faith to determine a mutually agreeable allocation of the Purchase Price.

53113/0001-11519967v1
February 16, 2015

2.5     LEASED EQUIPMENT.  Buyer expressly acknowledges that it is not purchasing any of the Seller's leased equipment, including any equipment associated with that certain Master Lease Agreement dated December 3, 2012 between Commonwealth Capital Corp. and the Seller (the "Commonwealth Equipment").  Buyer agrees to store the Seller's leased equipment, including the Commonwealth Equipment, in a reasonable and safe location for 30 days following the Closing, after which Buyer shall transport the Seller's leased equipment, including the Commonwealth Equipment, to MedShare Technologies, the Seller's proposed liquidation consultant, at 2601 W. Mockingbird Ln. Suite 100, Dallas, Texas 75235, at Buyer's sole cost. Buyer shall provide proof of insurance in connection with the transport of the Seller's leased equipment, including the Commonwealth Equipment, in a form reasonably acceptable to the Seller.

## 3.0     CLOSING

3.1     CLOSING. The delivery of all instruments, agreements and documents required for the consummation of the sale and purchase contemplated by this Agreement (the "Closing") shall be made by electronic means.  The Closing shall take place within one business day following the satisfaction or waiver of all of the conditions to closing that are set forth under Section 6.0 and 7.0 of this Agreement.

3.2     SELLER'S DELIVERIES TO BUYER AT CLOSING. At the Closing, Seller shall deliver the following to Buyer:

>       (a)      A bill of sale, duly executed by Seller, in the form and on the terms of the bill of sale attached hereto as Exhibit 3.2(a) pursuant to which Seller transfers the Assets to Buyer (the "Bill of Sale"); and

>       (b)      An assignment and assumption agreement, duly executed by Seller, in the form and on the terms of the assignment and assumption attached hereto as Exhibit 3.2(b) pursuant to which Seller will assign the Assumed Treatment Obligations to Buyer (the "Assignment and Assumption Agreement").

>       (c)      The Sale Order (as hereinafter defined).

3.3     BUYER'S DELIVERIES TO SELLER AT CLOSING.  At the Closing, Buyer shall deliver the following to Seller:

>       (a)      The Purchase Price; and

>       (b)      The Assignment and Assumption Agreement, duly executed by Buyer.

3.4     FURTHER ASSURANCES.  Each party hereto will use commercially reasonable efforts to execute, acknowledge, and deliver any further assurance, documents and instruments reasonably requested by any other party hereto for the purpose of giving effect to the transactions contemplated herein.

3.5     BANKRUPTCY COURT APPROVAL.  The parties hereto acknowledge and represent that Seller is the Chapter 7 Debtor in the Bankruptcy Proceeding pending in the Bankruptcy

4

Court.  The parties further agree that the obligations of the parties under this Agreement are expressly contingent upon Seller obtaining approval of this Agreement and the consummation of same, from the Bankruptcy Court by way of an order of the Bankruptcy Court pursuant to Section 363 of the Bankruptcy Code (the "Sale Order").  The Sale Order shall be in a form reasonably acceptable to Buyer and Seller and their respective legal representatives and shall include a provision that the Assets transferred to Buyer from Seller shall be transferred free and clear of all claims, liens, and encumbrances, which claims and interests shall be forever barred, and that any creditors of Seller shall be enjoined from bringing any of their claims against the assets or Seller against Buyer.  In addition, the Sale Order will provide for the assumption and assignment to Buyer pursuant to Section 365 of the Bankruptcy Code of the Assumed Contracts.

3.6     COMPLIANCE WITH HEALTH CARE LAWS.  Buyer acknowledges and agrees that ownership, use, and operation of the Assets may be regulated in accordance with or otherwise subject to the requirements and limitations of Health Care Laws and other Applicable Laws.  From and after the Closing, Buyer shall use reasonable efforts to own, use, and operate the Assets in compliance with all Health Care Laws and other Applicable Laws.

3.7     SALES, USE AND OTHER TAXES. Any sales, purchase, transfer, stamp, documentary stamp, use or similar taxes that may be payable by reason of the sale of the Assets under this Agreement or the transactions contemplated herein shall be borne and timely paid by Buyer.

3.8     POSSESSION. Right to possession of the Assets and risk of loss with respect to the Assets shall transfer to Buyer upon the Closing.  At the Closing, Seller shall transfer and deliver or cause to be transferred and delivered to Buyer such keys, lock, and safe combinations and other similar items as Buyer shall require to obtain immediate and full occupation and control of the Assets.

3.9     "AS IS" "WHERE IS" TRANSACTION.  **BUYER HEREBY ACKNOWLEDGES AND AGREES THAT, NOTWITHSTANDING ANYTHING TO THE CONTRARY CONTAINED HEREIN, EXCEPT AS EXPRESSLY SET FORTH IN THIS AGREEMENT, SELLER MAKES NO REPRESENTATIONS OR WARRANTIES WHATSOEVER, EXPRESS OR IMPLIED, WITH RESPECT TO ANY MATTER RELATING TO THE BUSINESS OF SELLER OR THE ASSETS.  WITHOUT IN ANY WAY LIMITING THE FOREGOING, SELLER HEREBY DISCLAIMS ANY WARRANTY (EXPRESS OR IMPLIED) OF MERCHANTABILITY OR FITNESS FOR ANY PARTICULAR PURPOSE AS TO ANY PORTION OF THE ASSETS.  BUYER FURTHER ACKNOWLEDGES THAT BUYER HAS CONDUCTED AN INDEPENDENT INSPECTION AND INVESTIGATION OF THE PHYSICAL CONDITION OF ALL PORTIONS OF THE ASSETS AND ALL SUCH OTHER MATTERS RELATING TO OR AFFECTING THE ASSETS AS BUYER DEEMED NECESSARY OR APPROPRIATE AND THAT IN PROCEEDING WITH ITS ACQUISITION OF THE ASSETS, BUYER IS DOING SO BASED SOLELY UPON BUYER'S INDEPENDENT INSPECTIONS AND INVESTIGATIONS.  ACCORDINGLY, EXCEPT AS EXPRESSLY SET FORTH IN THIS AGREEMENT, BUYER WILL ACCEPT, AND IS PURCHASING, THE ASSETS AT THE CLOSING "AS IS", "WHERE IS", AND "WITH ALL FAULTS."**

**4.0     REPRESENTATIONS AND WARRANTIES OF SELLER**

5

Seller represents and warrants to Buyer as follows:

4.1     ORGANIZATION AND GOOD STANDING: POWER AND AUTHORITY.  Each Seller is a limited liability company, duly formed, validly existing and in good standing under the laws of the State of Delaware, and has full power and authority to own and sell the Assets, and to enter into and perform this Agreement and the transactions contemplated by this Agreement.  This Agreement (i) has been, and any instruments to be executed and delivered by Seller in connection herewith have been or will be, duly executed and delivered by Seller, and (ii) assuming this Agreement constitutes a valid and binding obligation of Buyer, constitutes the legal, valid, and binding obligation of Seller, enforceable against Seller in accordance with its terms, except as enforceability may be limited by applicable bankruptcy, reorganization, insolvency, moratorium and other laws affecting the enforcement of creditors' rights generally.

4.2     CONSENTS.  Except for the Sale Order, the Seller is not and shall not be required to give any notice to or obtain any consent from any Person in connection with the execution and delivery of this Agreement, the transfer of the Assets or the consummation or performance of any of the contemplated transactions.

4.3     BROKERS, FINDERS AND AGENTS.  Seller is not obligated to any broker or finder in connection with this Agreement or the transactions contemplated hereby.

**5.0     REPRESENTATIONS AND WARRANTIES OF BUYER**

Buyer represents and warrants to Seller as follows:

5.1     ORGANIZATION AND GOOD STANDING:  POWER AND AUTHORITY.  Buyer is a Wyoming corporation duly organized and validly existing and in good standing under the laws of the State of Wyoming and has full power and authority to enter into and perform this Agreement and the transactions and other agreements and instruments contemplated by this Agreement.  This Agreement has been and all the other agreements and instruments to be executed and delivered by Buyer in connection herewith have been or will be duly executed and delivered by Buyer.  This Agreement (a) has been, and all other agreements and instruments to be executed and delivered by Buyer in connection herewith have been or will be, duly executed and delivered by Buyer, and (b) assuming this Agreement constitutes a valid and binding obligation of Seller, constitutes the legal, valid, and binding obligation of Buyer, enforceable against Buyer in accordance with its terms, except as enforceability may be limited by applicable bankruptcy, reorganization, insolvency, moratorium and other laws affecting the enforcement of creditors' rights generally.

5.2     BROKERS, FINDERS AND AGENTS.  Buyer is not obligated to any broker or finder in connection with this Agreement or the transactions contemplated hereby and Seller shall have no obligation with respect thereto.

**6.0     CONDITIONS PRECEDENT TO OBLIGATIONS OF SELLER**

The obligations of Seller hereunder are subject to the satisfaction at or prior to the Closing of the following conditions unless waived in writing by Seller:

53113/0001-11519967v1
February 16, 2015

6.1    REPRESENTATIONS AND WARRANTIES; COVENANTS.

      (a)    Each of the representations and warranties of Buyer contained in this Agreement shall be true and correct in all material respects as of the Closing.

      (b)    Each and all of the terms, covenants and agreements to be complied with or performed by Buyer upon or before the Closing shall have been complied with and performed in all material respects.

6.2    ADVERSE ACTIONS OR PROCEEDINGS. No governmental authority shall have taken any action or made any request of Seller or Buyer as a result of which Seller reasonably and in good faith deems it inadvisable to proceed with the transactions contemplated by this Agreement, and there shall not be in effect any order restraining, enjoining or otherwise preventing consummation of the transactions contemplated by this Agreement; provided that the parties shall have used their respective commercially reasonable efforts to cause any such order to be vacated or lifted.

**7.0    CONDITIONS PRECEDENT TO OBLIGATIONS OF BUYER**

      The obligations of Buyer hereunder are subject to the satisfaction at or prior to the Closing of each of the following conditions, unless waived in writing by Buyer:

7.1    REPRESENTATIONS AND WARRANTIES; COVENANTS.

      (a)    Each of the representations and warranties of Seller contained in this Agreement shall be true and correct in all material respects as of the Closing.

      (b)    Each and all of the terms, covenants and agreements to be complied with or performed by Seller upon or before the Closing shall have been complied with or performed in all material respects.

7.2    ADVERSE ACTIONS OR PROCEEDINGS. No governmental authority shall have taken any action or made any request of Seller or Buyer as a result of which Buyer reasonably and in good faith deems it inadvisable to proceed with the transactions contemplated by this Agreement; and there shall not be in effect any order restraining, enjoining or otherwise preventing consummation of the transactions actions contemplated by this Agreement; provided that the parties shall have used their respective commercially reasonable efforts to cause any such order to be vacated or lifted.

7.3    BANKRUPTCY COURT APPROVAL.  Bankruptcy Court approval shall have been obtained in accordance with the terms of this Agreement, including without limitation, entry of a final Sale Order that includes provisions (i) that the Assets transferred to Buyer from Seller shall be transferred free and clear of all claims, liens, and encumbrances, which claims and interests shall be forever barred, (ii) confirming the Bankruptcy Court's approval of the assignment by Seller to Buyer of the Assumed Contracts, and (iii) enjoining any creditors of Seller with claims against the assets or Seller from bringing such claims against Buyer.

**8.0    GENERAL PROVISIONS**

7

8.1    WAIVER OF CLAIMS.  Effective as of the Closing, Buyer, for itself and on behalf of its members, managers, directors, shareholders, officers, employees and agents (collectively, the "Releasors") hereby releases, waives and forever discharges Seller, the Trustee, and their respective officers, directors, managers, shareholders, members, representatives, agents, attorneys, successors and assigns (collectively, "Releasees") from any and all claims, suits, damages, losses and liabilities of any nature whatsoever, whether now known or unknown, foreseen or unforeseen, matured or unmatured, in law or equity (collectively, "Claims"), which any of such Releasors ever had, now have, or claim to have, or hereafter can, shall or may have against such Releasees by reason of any act, transaction, practice, conduct, or omission of any matter, cause, effect, or thing of any kind whatsoever relating in any way, directly or indirectly, to this Agreement, any term sheet, and any nondisclosure agreement executed by or among any of such parties.

8.2    EXPENSES.  Except as otherwise expressly provided in this Agreement, each party to this Agreement will bear such party's expenses incurred in connection with the preparation, execution, and performance of this Agreement, including all fees and expenses of its agents, representatives, counsel, and accountants.

8.3    NOTICES.  All notices, consents, waivers, and other communications under this Agreement must be in writing and will be deemed to have been duly given when (a) delivered by hand (with written confirmation of receipt), (b) sent by facsimile (with written confirmation of receipt), (c) three (3) days after mailed provided that a copy is mailed by registered mail, return receipt requested, or (d) when received by the addressee, if sent by a nationally recognized overnight delivery service (receipt requested), in each case to the appropriate addresses and facsimile numbers set forth below (or to such other addresses and facsimile numbers as a party many designate by notice to the other parties):

|  |  |
|---|---|
| **Seller:** | American Laser Skincare, LLC |
|  | c/o Giuliano Miller & Company, LLC |
|  | Berlin Business Park |
|  | 140 Bradford Drive |
|  | West Berlin, NJ  08091 |
|  | Attn: Alfred T. Giuliano, CPA, CIRA, CFE, CDBV |
|  | Telephone: (856) 767-3000 |
|  | Facsimile: (856) 767-3500 |
|  | E-Mail: atgiuliano@giulianomiller.com |
|  |  |
| With a copy to: | Cole Schotz P.C. |
|  | Court Plaza North, 25 Main Street |
|  | P.O. Box 800 |
|  | Hackensack, New Jersey 07602-0800 |
|  | Attn: Ryan Jareck, Esq. |
|  | Telephone: (201) 525-6278 |
|  | Facsimile: (201) 678-6278 |
|  | E-Mail: rjareck@coleschotz.com |

8

**Buyer:**                                 ABH Resources, Inc.
                                           13202 Regency Oak Lane
                                           Cypress, Texas 77429
                                           Attention: Mark T. Phelps
                                           Telephone: 713-822-6064
                                           E-Mail: mark@marktphelps.com

8.4     ENTIRE AGREEMENT AND MODIFICATION.  This Agreement, including any Exhibits attached hereto which are incorporated by reference herein, supersedes all prior agreements between the parties with respect to its subject matter, and constitutes (along with the documents referred to in the Agreement) a complete and exclusive statement of the terms of the agreement among the parties with respect to its subject matter.  This Agreement may not be amended except by a written agreement executed by the party to be charged with the amendment.

8.5     ASSIGNMENTS, SUCCESSORS, AND NO THIRD-PARTY RIGHTS.  No party may assign any of its rights under this Agreement without the prior written consent of the other parties, which consent shall not be unreasonably withheld.  Subject to the preceding sentence, this Agreement will apply to, be binding in all respects upon, and inure to the benefit of the successors and permitted assigns of the parties.  Nothing expressed or referred to in this Agreement will be construed to give any person or entity other than the parties to this Agreement any legal or equitable right, remedy, or claim under or with respect to this Agreement or any provision of this Agreement.  This Agreement and all of its provisions and conditions are for the sole and exclusive benefit of parties to this Agreement and their respective successors and assigns.

8.6     SEVERABILITY.  If any provision of this Agreement is held invalid or unenforceable by any court of competent jurisdiction, the other provisions of this Agreement will remain in full force and effect.  Any provision of this Agreement held invalid or unenforceable only in part or degree will remain in full force and effect to the extent not held invalid or unenforceable.

8.7     SURVIVAL.  The representations, warranties, covenants, and agreements of Seller and Buyer herein, or in any certificates or other documents delivered prior to or at the Closing, shall not survive the Closing.

8.8     GOVERNING LAW.  This Agreement shall be governed by and construed in accordance with the laws of the State of Delaware, without giving effect to any conflict of laws principles thereunder, including as to matters of construction, validity, and performance.

8.9     WAIVER OF TRIAL BY JURY.  To the fullest extent permitted by law, each of the parties hereto irrevocably and unconditionally waives trial by jury in any action relating to this Agreement or any transaction contemplated hereby and for any counterclaim with respect thereto.

8.10    COUNTERPARTS.  This Agreement may be executed in one or more counterparts, each of which will be deemed to be an original copy of this Agreement and all of which, when taken together, will be deemed to constitute one and the same agreement.  A manual signature on this

9

Agreement or other documents to be delivered pursuant to this Agreement, an image of which shall have been transmitted electronically, will constitute an original signature for all purposes. The delivery of copies of this Agreement or other documents to be delivered pursuant to this Agreement, including executed signature pages where required, by electronic transmission will constitute effective delivery of this Agreement or such other document for all purposes.

8.11    DEFINITIONS.  As used in the Agreement or these definitions, the following terms have the meaning set forth below:

      (a)      "<u>Applicable Law</u>" means all applicable provisions of constitutions, statutes, rules, regulations, ordinances, and orders of all Governmental Authorities and all orders and decrees of all courts, tribunals, and arbitrators.

      (b)      "<u>Encumbrances</u>" means any mortgage, pledge, lien, charge, or security interest.

      (c)      "<u>Health Care Laws</u>" means any Applicable Law regulating the acquisition, construction, operation maintenance, or management of a health care practice, facility, provider, or payor, including, without limitation, HIPAA.

      (d)      "<u>HIPAA</u>" means the Health Insurance Portability and Accountability Act of 1996, as amended.

*Signature Page Follows*

53113/0001-11519967v1
February 16, 2015

**IN WITNESS WHEREOF,** this Agreement has been executed by the parties hereto, as of the date first above written.

Seller:

AMERICAN LASER SKINCARE, LLC

By: _____
Name: Alfred Giuliano
Title: Trustee

BELLUS ALC OF TEXAS, LLC

By: _____
Name: Alfred Giuliano
Title: Trustee

Buyer:

ABH Resources, Inc.

By: _____  02-13-2015
Name: Mark T. Phelps
Title: Vice President & Legal Counsel

ABH Resources, Inc.

By: _____  2/13/15
Name: Vincent Chitolie
Title: President & CEO

11

1                                   <u>Schedule A</u>

2                                   <u>Acquired Locations</u>

 **Schedule A - Locations**

| Clinic # | Clinic Name | Clinic Address | Clinic Suite | Clinic City | Clinic State | Postal Code |
|---|---|---|---|---|---|---|
| 18 | Houston | 4150 Westheimer Road | 103 | Houston | Texas | 77027 |
| 33 | Clear Lake | 251 Medical Center Boulevard | 130 | Webster | Texas | 77598 |
| 38 | Willow Brook | 13325 Hargrave | 140 | Houston | Texas | 77070 |
| 171 | Woodlands | 9420 College Park Drive | 200 | The Woodlands | Texas | 77384 |
| 34 | Stone Oak | 19141 Stone Oak Parkway | 506 | San Antonio | Texas | 78258 |
| 142 | Alamo Heights | 7959 Broadway | 15 | San Antonio | Texas | 78209 |

3                                <u>Schedule 1(a)</u>

4                              Equipment and Furniture

53113/0001-11519967v1
February 16, 2015

Schedule 1 (a) - Equipment

| CATEGORY | ITEM | Count | Entity | LOCATION | State | SERIAL NUMBER | MANUFACTURER | Acquisition Cost | Invoice Date / Acquisition Date |
|---|---|---|---|---|---|---|---|---|---|
| Equipment | Amerilase/Emax | 1 | 018 | Houston - Houston Galleria | Texas | R01001255 | | 60,000.00 | 02/03/12 |
| Equipment | Amerilight/E-Light | 1 | 018 | Houston - Houston Galleria | Texas | L00002808 | | 13,500.00 | 02/03/12 |
| Equipment | E-MATRIX | 1 | 018 | Houston - Houston Galleria | Texas | F11100887 | | 41,000.00 | 02/03/12 |
| Equipment | MICRODERM | 1 | 018 | Houston - Houston Galleria | Texas | L8L1P81322NF | | 1,300.00 | 02/03/12 |
| Equipment | VELASHAPE | 1 | 018 | Houston - Houston Galleria | Texas | U04460408 | | 14,500.00 | 02/03/12 |
| Equipment | VelaShape - V Contour | 1 | 018 | Houston - Houston Galleria | Texas | U07370037 | | 3,600.00 | 02/03/12 |
| Equipment | COOLING UNIT (CHILLE | 1 | 018 | Houston - Houston Galleria | Texas | | | 3,400.00 | 02/03/12 |
| Equipment | TREATMENT BED | 1 | 018 | Houston - Houston Galleria | Texas | | | 1,085.24 | 03/14/12 |
| Equipment | TREATMENT BED | 1 | 018 | Houston - Houston Galleria | Texas | T878532, | Earthlite | 6,351.80 | 06/18/14 |
| Equipment | Silk Peel | 1 | 018 | Houston - Houston Galleria | Texas | | Envy | 11,400.00 | 07/09/14 |
| IT Hardware | Laptop | 1 | 018 | Houston - Houston Galleria | Texas | 2CE4161MRG | PC Connection | 590.96 | 05/02/14 |
| Equipment | Amerilight/E-Light | 1 | 033 | Clear Lake | Texas | 4915 | | 13,500.00 | 02/03/12 |
| Equipment | E-MATRIX | 1 | 033 | Clear Lake | Texas | F11040866 | | 43,000.00 | 02/03/12 |
| Equipment | MICRODERM | 1 | 033 | Clear Lake | Texas | BL4L11555NP | | 2,100.00 | 02/03/12 |
| Equipment | MICRODERM | 1 | 033 | Clear Lake | Texas | | | 1,400.00 | 02/03/12 |
| Equipment | VELASHAPE | 1 | 033 | Clear Lake | Texas | U03460744 | | 12,000.00 | 02/03/12 |
| Equipment | VelaShape - V Smooth | 1 | 033 | Clear Lake | Texas | U074705059 | | 12,000.00 | 02/03/12 |
| Equipment | COOLING UNIT (CHILLE | 1 | 033 | Clear Lake | Texas | | | 2,600.00 | 02/03/12 |
| Equipment | TREATMENT BED | 1 | 033 | Clear Lake | Texas | | Earthlite | 2,384.17 | 07/31/13 |
| Equipment | TREATMENT BED | 1 | 033 | Clear Lake | Texas | | Earthlite | 2,384.18 | 11/30/13 |
| Equipment | Silk Peel | 1 | 033 | Clear Lake | Texas | | Envy | 11,400.00 | 07/09/14 |
| IT Hardware | Laptop | 1 | 033 | Clear Lake | Texas | 2CE41601QS | PC Connection | 590.96 | 05/02/14 |
| IT Hardware | Desktop | 1 | 033 | Clear Lake | Texas | MXL4161TPX | PC Connection | 534.03 | 05/02/14 |
| Equipment | Amerilight/E-Light | 1 | 034 | San Antonio - Stone Oak | Texas | AS52421 | | 13,500.00 | 02/03/12 |
| Equipment | E-MATRIX | 1 | 034 | San Antonio - Stone Oak | Texas | 180475 | | 41,000.00 | 02/03/12 |
| Equipment | MICRODERM | 1 | 034 | San Antonio - Stone Oak | Texas | L6L6N90206 | | 1,000.00 | 02/03/12 |
| Equipment | VELASHAPE | 1 | 034 | San Antonio - Stone Oak | Texas | U04460427 | | 12,000.00 | 02/03/12 |
| Equipment | VelaShape - V Contour | 1 | 034 | San Antonio - Stone Oak | Texas | U00110168 | | 8,000.00 | 02/03/12 |
| Equipment | COOLING UNIT (CHILLE | 1 | 034 | San Antonio - Stone Oak | Texas | | | 2,000.00 | 02/03/12 |
| Equipment | TREATMENT BED | 1 | 034 | San Antonio - Stone Oak | Texas | | | 2,957.21 | 11/21/12 |
| Equipment | TREATMENT BED | 1 | 034 | San Antonio - Stone Oak | Texas | | | 1,023.12 | 12/31/12 |
| Equipment | Silk Peel | 1 | 034 | San Antonio - Stone Oak | Texas | | Envy | 11,400.00 | 06/24/14 |
| IT Hardware | Laptop | 1 | 034 | San Antonio - Stone Oak | Texas | 2CE41601SN | PC Connection | 590.96 | 05/02/14 |
| IT Hardware | Desktop | 1 | 034 | San Antonio - Stone Oak | Texas | 2UA4151Z77 | PC Connection | 534.03 | 05/02/14 |
| Equipment | Amerilight/E-Light | 1 | 038 | Houston - Willow Brook | Texas | L00002805 | | 25,000.00 | 02/03/12 |
| Equipment | E-MATRIX | 1 | 038 | Houston - Willow Brook | Texas | F11040871 | | 41,000.00 | 02/03/12 |
| Equipment | MICRODERM | 1 | 038 | Houston - Willow Brook | Texas | L8L1P81297NF | | 1,400.00 | 02/03/12 |
| Equipment | VELASHAPE | 1 | 038 | Houston - Willow Brook | Texas | L08363225 | | 12,000.00 | 02/03/12 |
| Equipment | VelaShape - V Contour | 1 | 038 | Houston - Willow Brook | Texas | | | 12,000.00 | 02/03/12 |
| Equipment | COOLING UNIT (CHILLE | 1 | 038 | Houston - Willow Brook | Texas | | | 3,400.00 | 02/03/12 |
| Equipment | VelaShape - V Smooth | 1 | 038 | Houston - Willow Brook | Texas | L08342254 | | 8,000.00 | 02/03/12 |
| Equipment | Silk Peel | 1 | 038 | Houston - Willow Brook | Texas | | Envy | 11,400.00 | 07/08/14 |
| IT Hardware | Laptop | 1 | 038 | Houston - Willow Brook | Texas | 2CE4160BX4 | PC Connection | 590.96 | 05/02/14 |
| IT Hardware | Desktop | 1 | 038 | Houston - Willow Brook | Texas | 2UA4151Z6H | PC Connection | 534.03 | 05/02/14 |
| Equipment | Amerilight/E-Light | 1 | 142 | San Antonio - Alamo Heights | Texas | 4536 | | 13,500.00 | 02/03/12 |
| Equipment | E-MATRIX | 1 | 142 | San Antonio - Alamo Heights | Texas | F11040847 | | 42,000.00 | 02/03/12 |
| Equipment | MICRODERM | 1 | 142 | San Antonio - Alamo Heights | Texas | L8L4L11588NP | | 800.00 | 02/03/12 |

**Schedule 1 (a) - Equipment**

| CATEGORY | ITEM | Count | Entity | LOCATION | State | SERIAL NUMBER | MANUFACTURER | Acquisition Cost | Invoice Date / Acquisition Date |
|---|---|---|---|---|---|---|---|---|---|
| Equipment | VELASHAPE | 1 | 142 | San Antonio - Alamo Heights | Texas | L08172960 | | 12,000.00 | 02/03/12 |
| Equipment | TREATMENT BED | 1 | 142 | San Antonio - Alamo Heights | Texas | | | 1,161.60 | 06/07/12 |
| Equipment | TREATMENT BED | 1 | 142 | San Antonio - Alamo Heights | Texas | | | 1,161.60 | 06/07/12 |
| Equipment | TREATMENT BED | 1 | 142 | San Antonio - Alamo Heights | Texas | TXBD-002 | | 2,999.76 | 12/12/12 |
| Equipment | TREATMENT BED | 1 | 142 | San Antonio - Alamo Heights | Texas | | Earthlite | 2,160.04 | 07/31/13 |
| Equipment | Silk Peel | 1 | 142 | San Antonio - Alamo Heights | Texas | | Envy | 11,400.00 | 06/23/14 |
| IT Hardware | Desktop | 1 | 142 | San Antonio - Alamo Heights | Texas | MXL4161TPP | PC Connection | 534.03 | 05/02/14 |

5                                    <u>Schedule 1(b)</u>

6                                    Inventory and Supplies

53113/0001-11519967v1
February 16, 2015

Schedule 1 (b) - Inventory and Supplies

| Clin # | Clinic Name | Product # | Description | Product Group | QTY | Cost | Value @ Cost | State |
|---|---|---|---|---|---|---|---|---|
| 18 | Houston | 1630-00-0101 | Laser Align Paper | GMP | 1 | 4.00 | 4.00 | TX |
| 18 | Houston | 1630-00-0431 | Thermochromic Ink Paper | GMP | 1 | 7.00 | 7.00 | TX |
| 18 | Houston | 3430-02-0010 | Cryogen Release Valve | GMP | 1 | 45.00 | 45.00 | TX |
| 18 | Houston | 60526167 | Filter A-6000 Large Blue (1/2" npt filter) | Microderm | 1 | 20.00 | 20.00 | TX |
| 18 | Houston | 7122-00-9416 | 12/15/18mm Slider Attachment - DO NOT ORDER | GMP | 1 | 500.00 | 500.00 | TX |
| 18 | Houston | 7122-00-9417 | 6/8/10mm Slider Attachment - DO NOT ORDER | GMP | 1 | 500.00 | 500.00 | TX |
| 18 | Houston | 8095-00-0476 | GMP Tech Eyewear (PF1 755/1064) - DO NOT ORDER | GMP | 1 | 180.00 | 180.00 | TX |
| 18 | Houston | 93364 | Nite Renewal - DO NOT ORDER | VIVITÉ® Retail | 1 | 29.63 | 29.63 | TX |
| 18 | Houston | 93367 | Daily Cleanser - DO NOT ORDER | VIVITÉ® Retail | 1 | 10.13 | 10.13 | TX |
| 18 | Houston | 94911 | SkinMedica - Lytera Brightening Complex | SkinMedica Retail | 1 | 44.38 | 44.38 | TX |
| 18 | Houston | A0005 | Handpiece Tip, Sealed Cleaning (2-pack) | SilkPeel | 1 | 2.38 | 2.38 | TX |
| 18 | Houston | A0054 | Tubing Set, Handpiece, Intelliflow | SilkPeel | 1 | 27.96 | 27.96 | TX |
| 18 | Houston | AP101 | Microdermabrasion Crystals (1 bottle-15lbs.) | Microderm | 1 | 45.00 | 45.00 | TX |
| 18 | Houston | C0801 | Treatment Head, 140 grit (6mm) | SilkPeel | 1 | 64.50 | 64.50 | TX |
| 18 | Houston | C1364 | Treatment Head, Smooth (6mm) | SilkPeel | 1 | 64.50 | 64.50 | TX |
| 18 | Houston | C1592 | Treatment Head, 60 grit (6mm) | SilkPeel | 1 | 64.50 | 64.50 | TX |
| 18 | Houston | C1593 | Treatment Head, 80 grit (6mm) | SilkPeel | 1 | 64.50 | 64.50 | TX |
| 18 | Houston | C2063 | Treatment Head, 100 grit (6mm) | SilkPeel | 1 | 64.50 | 64.50 | TX |
| 18 | Houston | C2064 | Treatment Head, 120 grit (6mm) | SilkPeel | 1 | 64.50 | 64.50 | TX |
| 18 | Houston | GOGG001 | Zerona Glasses | Zerona | 1 | 187.50 | 187.50 | TX |
| 18 | Houston | MT70150 | Single Reusable VelaShape Vacuum Filter | Velashape | 1 | 22.00 | 22.00 | TX |
| 18 | Houston | WG001 | Wall Measurement Guide | Zerona | 1 | 15.00 | 15.00 | TX |
| 18 | Houston | AS64407 | Velashape V Smooth Cover - Count each cover as 1 | Velashape | 2 | 30.00 | 60.00 | TX |
| 18 | Houston | C0422 | Lumixyl Revitaleyes Brightening Eye Cream | SilkPeel Retail | 2 | 22.75 | 45.50 | TX |
| 18 | Houston | C0485 | Jar, Waste, Clear 400ml, SPMD Plat (2013) | SilkPeel | 2 | 5.56 | 11.12 | TX |
| 18 | Houston | 93512 | Replenish Hydrating Facial Cleanser - DO NOT ORDER | VIVITÉ® Retail | 3 | 9.38 | 28.13 | TX |
| 18 | Houston | 93563 | Vibrance - DO NOT ORDER | VIVITÉ® Retail | 3 | 44.63 | 133.88 | TX |
| 18 | Houston | 94915 | SkinMedica - Vitamin C+E Complex | SkinMedica Retail | 3 | 34.79 | 104.37 | TX |
| 18 | Houston | 94926 | SkinMedica - Retinol Complex 1.0% | SkinMedica Retail | 3 | 31.95 | 95.85 | TX |
| 18 | Houston | 94942 | SkinMedica - Vitalize Peel | SkinMedica Retail | 3 | 28.05 | 84.14 | TX |
| 18 | Houston | 94957 | SkinMedica - TNS Ceramide Treatment Cream | SkinMedica Retail | 3 | 23.43 | 70.29 | TX |
| 18 | Houston | 95078 | SkinMedica - Daily Physical Defense SPF 30 | SkinMedica Retail | 3 | 16.33 | 48.99 | TX |
| 18 | Houston | AS64416 | Velashape V Contour Cover - Count each cover as 1 | Velashape | 3 | 20.00 | 60.00 | TX |
| 18 | Houston | 94908 | SkinMedica - TNS Recovery Complex | SkinMedica Retail | 4 | 61.06 | 244.24 | TX |
| 18 | Houston | 94921 | SkinMedica - Retinol Complex 0.5% | SkinMedica Retail | 4 | 26.63 | 106.50 | TX |
| 18 | Houston | 94936 | SkinMedica - TNS Lip Plump System | SkinMedica Retail | 4 | 20.59 | 82.36 | TX |
| 18 | Houston | 94944 | SkinMedica - Facial Cleanser | SkinMedica Retail | 4 | 12.78 | 51.12 | TX |
| 18 | Houston | 94959 | SkinMedica - Dermal Repair Cream | SkinMedica Retail | 4 | 44.02 | 176.08 | TX |
| 18 | Houston | A0049 | Brush Heads, Medium, 4 pack | SilkPeel | 4 | 3.20 | 12.80 | TX |
| 18 | Houston | A0138 | Lumixyl Topical Brightening Travel Kit, GP10 | SilkPeel Retail | 4 | 11.50 | 46.00 | TX |
| 18 | Houston | C0257 | Lumixyl Topical Brightening Creme | SilkPeel Retail | 4 | 42.00 | 168.00 | TX |
| 18 | Houston | 7122-00-9521 | 12mm Distance Gauge - Count each gauge | GMP | 5 | 14.00 | 70.00 | TX |
| 18 | Houston | 93710 | Travel - DO NOT ORDER | VIVITÉ® Retail | 5 | 11.25 | 56.25 | TX |
| 18 | Houston | 94943 | SkinMedica - Illuminize Peel | SkinMedica Retail | 5 | 16.33 | 81.65 | TX |
| 18 | Houston | VEB14051 | VieX - Energy Boost | Zerona Retail | 5 | 29.99 | 149.95 | TX |
| 18 | Houston | 7122-00-9656 | Window Holder - Count each | GMP | 6 | 12.00 | 72.00 | TX |
| 18 | Houston | 93812 | Lip Plumper - DO NOT ORDER | VIVITÉ® Retail | 6 | 16.88 | 101.25 | TX |

Schedule 1 (b) - Inventory and Supplies

| Clin # | Clinic Name | Product # | Description | Product Group | QTY | Cost | Value @ Cost | State |
|---|---|---|---|---|---|---|---|---|
| 18 | Houston | 94276 | Vibrance Décolleté Therapy - DO NOT ORDER | VIVITÉ® Retail | 6 | 48.38 | 290.25 | TX |
| 18 | Houston | 94383 | Aftercare SPF 30 - DO NOT ORDER | VIVITÉ® Retail | 6 | 11.06 | 66.38 | TX |
| 18 | Houston | 94640 | Voluma XC 1cc | Juvederm Voluma | 6 | 344.96 | 2,069.76 | TX |
| 18 | Houston | 94929 | SkinMedica - AHA/BHA Cream | SkinMedica Retail | 6 | 14.91 | 89.46 | TX |
| 18 | Houston | 94934 | SkinMedica - TNS Eye Repair | SkinMedica Retail | 6 | 34.79 | 208.74 | TX |
| 18 | Houston | 94945 | SkinMedica - AHA/BHA Exfoliating Cleanser | SkinMedica Retail | 6 | 15.98 | 95.85 | TX |
| 18 | Houston | A0139 | Lumixyl Topical Brightening System, GP10 (Full Size)* | SilkPeel Retail | 6 | 96.25 | 577.50 | TX |
| 18 | Houston | A0160 | ClarityMD Skin Clarifying Acne Pads | SilkPeel Retail | 6 | 8.75 | 52.50 | TX |
| 18 | Houston | C0447 | GlycoPeel 10 Brightening Exfoliator | SilkPeel Retail | 6 | 50.40 | 302.40 | TX |
| 18 | Houston | VFB001 | VieX - Fat Burner | Zerona Retail | 6 | 19.99 | 119.94 | TX |
| 18 | Houston | A0123 | Vit C Skin Hydrating Solution, w/OptiCide3 & Tips | SilkPeel Back Bar | 6 | 11.31 | 67.86 | TX |
| 18 | Houston | 93708 | Eye Cream - DO NOT ORDER | VIVITÉ® Retail | 7 | 25.88 | 181.13 | TX |
| 18 | Houston | 94941 | SkinMedica - Rejuvenize Peel | SkinMedica Retail | 7 | 43.55 | 304.83 | TX |
| 18 | Houston | A0053 | Handpiece Tip, Small Disposable (12-pack) | SilkPeel | 7 | 1.06 | 7.45 | TX |
| 18 | Houston | A1050 | Opti-Cide3 Disinfectant, 12 pack | SilkPeel | 7 | 3.73 | 26.11 | TX |
| 18 | Houston | 7122-00-9424 | 18mm Distance Gauge - Count each gauge | GMP | 8 | 14.00 | 112.00 | TX |
| 18 | Houston | 93365 | Facial Serum - DO NOT ORDER | VIVITÉ® Retail | 8 | 40.88 | 327.00 | TX |
| 18 | Houston | 94910 | SkinMedica - TNS Essential Serum | SkinMedica Retail | 8 | 95.85 | 766.80 | TX |
| 18 | Houston | A0048 | Brush Heads, Soft, 4 Pack | SilkPeel | 8 | 3.20 | 25.60 | TX |
| 18 | Houston | 95075 | SkinMedica - LYTERA Skin Brightening System w/ Retinol 1.0% | SkinMedica Retail | 9 | 88.75 | 798.75 | TX |
| 18 | Houston | A0003 | O-Ring, Handpiece Tip (10 pack) | SilkPeel | 9 | 0.64 | 5.72 | TX |
| 18 | Houston | 7122-00-9418 | 15mm Distance Gauge - Count each gauge | GMP | 10 | 14.00 | 140.00 | TX |
| 18 | Houston | A0078 | O-Ring, Handpiece Tip, 10 Pack, Small, SP BODY | SilkPeel | 10 | 0.80 | 7.96 | TX |
| 18 | Houston | A0079 | O-Ring, Handpiece Tip, 10 Pack, Large, SP BODY | SilkPeel | 10 | 0.80 | 7.96 | TX |
| 18 | Houston | KT70031 | Vela Spray – Count each spray | Velashape | 10 | 10.05 | 100.50 | TX |
| 18 | Houston | A0140 | Lumixyl Topical Brightening Pads (60 pads) | SilkPeel Retail | 11 | 20.65 | 227.15 | TX |
| 18 | Houston | A0082 | Handpiece Tip, Large Disposable (12-pack) | SilkPeel | 12 | 1.06 | 12.77 | TX |
| 18 | Houston | A0144 | Kit, ClarityMD Acne Solution, Deep Pore Cleanser and Clarifying Gel | SilkPeel Retail | 12 | 17.48 | 209.78 | TX |
| 18 | Houston | 8700M0 | Belotero Balance Dermal Filler 1.0cc | Belotero | 15 | 145.00 | 2,175.00 | TX |
| 18 | Houston | 94155 | Juvederm Ultra XC Plus - Count each syringe | Juvederm | 15 | 226.13 | 3,391.88 | TX |
| 18 | Houston | 8071M0K1 | Radiesse 1.5cc syringe | Radiesse | 16 | 165.00 | 2,640.00 | TX |
| 18 | Houston | KT71673 | eMatrix 200 pulse tips - Count each tip | eMatrix | 17 | 49.00 | 833.00 | TX |
| 18 | Houston | A0120 | Skin Hydrating Solution, w/OptiCide3 & Tips | SilkPeel Back Bar | 17 | 11.31 | 192.27 | TX |
| 18 | Houston | KT71802 | eMatrix 100 pulse tips - Count each tip | eMatrix | 19 | 29.00 | 551.00 | TX |
| 18 | Houston | 8070M0 | Accessory Kit for Belotero | Belotero | 20 | 2.75 | 55.00 | TX |
| 18 | Houston | A0124 | Lumixyl Pro-Infusion Solution, w/OptiCide3 & Tips | SilkPeel Back Bar | 20 | 11.31 | 226.20 | TX |
| 18 | Houston | 94154 | Juvederm Ultra XC - Count each syringe | Juvederm | 23 | 205.50 | 4,726.50 | TX |
| 18 | Houston | 1600-00-0212 | Cryogen Coolant - 1000gr - Count each canister | GMP | 24 | 41.58 | 997.92 | TX |
| 18 | Houston | A0150 | ClarityMD Clarifying Pro-Infusion, w/Tips & brush hds | SilkPeel Back Bar | 24 | 11.31 | 271.44 | TX |
| 18 | Houston | TIPS-75 | Crystal Tips-75 degree (10-pack) | Microderm | 30 | 3.50 | 105.00 | TX |
| 18 | Houston | 7122-00-9655 | Sapphire Window Kit - Count each window | GMP | 44 | 8.00 | 352.00 | TX |
| 18 | Houston | 92326 | Botox | Botox | 452 | 5.41 | 2,445.32 | TX |
| 33 | Clear Lake | 1630-00-0101 | Laser Align Paper | GMP | 1 | 4.00 | 4.00 | TX |
| 33 | Clear Lake | 1630-00-0431 | Thermochromic Ink Paper | GMP | 1 | 7.00 | 7.00 | TX |
| 33 | Clear Lake | 3430-02-0010 | Cryogen Release Valve | GMP | 1 | 45.00 | 45.00 | TX |
| 33 | Clear Lake | 60526142 | Filter A-4000 Small Blue (1/4" npt filter) | Microderm | 1 | 20.00 | 20.00 | TX |
| 33 | Clear Lake | 94238 | Daily Moist w/SPF 30 - DO NOT ORDER | VIVITÉ® Retail | 1 | 18.38 | 18.38 | TX |

Schedule 1 (b) - Inventory and Supplies

| Clin # | Clinic Name | Product # | Description | Product Group | QTY | Cost | Value @ Cost | State |
|---|---|---|---|---|---|---|---|---|
| 33 | Clear Lake | 94911 | SkinMedica - Lytera Brightening Complex | SkinMedica Retail | 1 | 44.38 | 44.38 | TX |
| 33 | Clear Lake | 95075 | SkinMedica - LYTERA Skin Brightening System w/ Retinol 1.0% | SkinMedica Retail | 1 | 88.75 | 88.75 | TX |
| 33 | Clear Lake | A0078 | O-Ring, Handpiece Tip, 10 Pack, Small, SP BODY | SilkPeel | 1 | 0.80 | 0.80 | TX |
| 33 | Clear Lake | A0082 | Handpiece Tip, Large Disposable (12-pack) | SilkPeel | 1 | 1.06 | 1.06 | TX |
| 33 | Clear Lake | AP101 | Microdermabrasion Crystals (1 bottle-15lbs.) | Microderm | 1 | 45.00 | 45.00 | TX |
| 33 | Clear Lake | C0632 | Microzyme Enzymatic Detergent, 1 Gallon Jug | SilkPeel | 1 | 34.95 | 34.95 | TX |
| 33 | Clear Lake | C0801 | Treatment Head, 140 grit (6mm) | SilkPeel | 1 | 64.50 | 64.50 | TX |
| 33 | Clear Lake | C1364 | Treatment Head, Smooth (6mm) | SilkPeel | 1 | 64.50 | 64.50 | TX |
| 33 | Clear Lake | C1592 | Treatment Head, 60 grit (6mm) | SilkPeel | 1 | 64.50 | 64.50 | TX |
| 33 | Clear Lake | C1593 | Treatment Head, 80 grit (6mm) | SilkPeel | 1 | 64.50 | 64.50 | TX |
| 33 | Clear Lake | C1706 | O-Ring Tool | SilkPeel | 1 | 2.36 | 2.36 | TX |
| 33 | Clear Lake | C2063 | Treatment Head, 100 grit (6mm) | SilkPeel | 1 | 64.50 | 64.50 | TX |
| 33 | Clear Lake | C2064 | Treatment Head, 120 grit (6mm) | SilkPeel | 1 | 64.50 | 64.50 | TX |
| 33 | Clear Lake | GOGG001 | Zerona Glasses | Zerona | 1 | 187.50 | 187.50 | TX |
| 33 | Clear Lake | WG001 | Wall Measurement Guide | Zerona | 1 | 15.00 | 15.00 | TX |
| 33 | Clear Lake | 93511 | Peel Kit Backbar - DO NOT ORDER | VIVITÉ® Back Bar | 2 | 123.75 | 247.50 | TX |
| 33 | Clear Lake | 93533 | Replenish Cream Backbar - DO NOT ORDER | VIVITÉ® Back Bar | 2 | 150.00 | 300.00 | TX |
| 33 | Clear Lake | 93812 | Lip Plumper - DO NOT ORDER | VIVITÉ® Retail | 2 | 16.88 | 33.75 | TX |
| 33 | Clear Lake | 94384 | Aftercare SPF 30 Backbar - DO NOT ORDER | VIVITÉ® Back Bar | 2 | 123.19 | 246.38 | TX |
| 33 | Clear Lake | A0079 | O-Ring, Handpiece Tip, 10 Pack, Large, SP BODY | SilkPeel | 2 | 0.80 | 1.59 | TX |
| 33 | Clear Lake | C0485 | Jar, Waste, Clear 400ml, SPMD Plat (2013) | SilkShape | 2 | 5.56 | 11.12 | TX |
| 33 | Clear Lake | MT70150 | Single Reusable VelaShape Vacuum Filter | Velashape | 2 | 22.00 | 44.00 | TX |
| 33 | Clear Lake | 93365 | Facial Serum - DO NOT ORDER | VIVITÉ® Retail | 3 | 40.88 | 122.63 | TX |
| 33 | Clear Lake | 94353 | Replenish Hydrating Facial Cleanser Backbar - DO NOT ORDER | VIVITÉ® Back Bar | 3 | 43.50 | 130.50 | TX |
| 33 | Clear Lake | 94943 | SkinMedica - Illuminize Peel | SkinMedica Retail | 3 | 16.33 | 48.99 | TX |
| 33 | Clear Lake | 94973 | SkinMedica - TNS Ceramide Treatment Cream Backbar | SkinMedica Back Ba | 3 | 51.83 | 155.49 | TX |
| 33 | Clear Lake | 94976 | SkinMedica - Facial Cleanser Backbar | SkinMedica Back Ba | 3 | 14.91 | 44.73 | TX |
| 33 | Clear Lake | 95079 | SkinMedica - Daily Physical Defense SPF 30 Backbar | SkinMedica Back Ba | 3 | 46.86 | 140.58 | TX |
| 33 | Clear Lake | A0003 | O-Ring, Handpiece Tip (10 pack) | SilkPeel | 3 | 0.64 | 1.91 | TX |
| 33 | Clear Lake | A0005 | Handpiece Tip, Sealed Cleaning (2-pack) | SilkPeel | 3 | 2.38 | 7.14 | TX |
| 33 | Clear Lake | A0048 | Brush Heads, Soft, 4 Pack | SilkPeel | 3 | 3.20 | 9.60 | TX |
| 33 | Clear Lake | 7122-00-9656 | Window Holder - Count each | GMP | 4 | 12.00 | 48.00 | TX |
| 33 | Clear Lake | 93710 | Travel - DO NOT ORDER | VIVITÉ® Retail | 4 | 11.25 | 45.00 | TX |
| 33 | Clear Lake | 94383 | Aftercare SPF 30 - DO NOT ORDER | VIVITÉ® Retail | 4 | 11.06 | 44.25 | TX |
| 33 | Clear Lake | 94936 | SkinMedica - TNS Lip Plump System | SkinMedica Retail | 4 | 20.59 | 82.36 | TX |
| 33 | Clear Lake | 94944 | SkinMedica - Facial Cleanser | SkinMedica Retail | 4 | 12.78 | 51.12 | TX |
| 33 | Clear Lake | 94945 | SkinMedica - AHA/BHA Exfoliating Cleanser | SkinMedica Retail | 4 | 15.98 | 63.90 | TX |
| 33 | Clear Lake | A0050 | Brush Heads, Firm, 4 pack | SilkPeel | 4 | 3.20 | 12.80 | TX |
| 33 | Clear Lake | 7122-00-9521 | 12mm Distance Gauge - Count each gauge | GMP | 5 | 14.00 | 70.00 | TX |
| 33 | Clear Lake | 7122-00-9522 | 10mm Distance Gauge - Count each gauge - DO NOT ORDER | GMP | 5 | 14.00 | 70.00 | TX |
| 33 | Clear Lake | 7122-00-9523 | 6/8mm Distance Gauge - Count each gauge - DO NOT ORDER | GMP | 5 | 14.00 | 70.00 | TX |
| 33 | Clear Lake | 8095-00-0476 | GMP Tech Eyewear (PF1 755/1064) - DO NOT ORDER | GMP | 5 | 180.00 | 900.00 | TX |
| 33 | Clear Lake | 94276 | Vibrance Décolleté Therapy - DO NOT ORDER | VIVITÉ® Retail | 5 | 48.38 | 241.88 | TX |
| 33 | Clear Lake | 94910 | SkinMedica - TNS Essential Serum | SkinMedica Retail | 5 | 95.85 | 479.25 | TX |
| 33 | Clear Lake | 94929 | SkinMedica - AHA/BHA Cream | SkinMedica Retail | 5 | 14.91 | 74.55 | TX |
| 33 | Clear Lake | 94957 | SkinMedica - TNS Ceramide Treatment Cream | SkinMedica Retail | 5 | 23.43 | 117.15 | TX |
| 33 | Clear Lake | A0054 | Tubing Set, Handpiece, Intelliflow | SilkPeel | 5 | 27.96 | 139.80 | TX |

Schedule 1 (b) - Inventory and Supplies

| Clin # | Clinic Name | Product # | Description | Product Group | QTY | Cost | Value @ Cost | State |
|---|---|---|---|---|---|---|---|---|
| 33 | Clear Lake | A0160 | ClarityMD Skin Clarifying Acne Pads | SilkPeel Retail | 5 | 8.75 | 43.75 | TX |
| 33 | Clear Lake | A1050 | Opti-Cide3 Disinfectant, 12 pack | SilkPeel | 5 | 3.73 | 18.65 | TX |
| 33 | Clear Lake | C0257 | Lumixyl Topical Brightening Creme | SilkPeel Retail | 5 | 42.00 | 210.00 | TX |
| 33 | Clear Lake | 94640 | Voluma XC 1cc | Juvederm Voluma | 6 | 344.96 | 2,069.76 | TX |
| 33 | Clear Lake | 94908 | SkinMedica - TNS Recovery Complex | SkinMedica Retail | 6 | 61.06 | 366.36 | TX |
| 33 | Clear Lake | 94915 | SkinMedica - Vitamin C+E Complex | SkinMedica Retail | 6 | 34.79 | 208.74 | TX |
| 33 | Clear Lake | 94941 | SkinMedica - Rejuvenize Peel | SkinMedica Retail | 6 | 43.55 | 261.28 | TX |
| 33 | Clear Lake | A0053 | Handpiece Tip, Small Disposable (12-pack) | SilkPeel | 6 | 1.06 | 6.38 | TX |
| 33 | Clear Lake | KT70031 | Vela Spray – Count each spray | Velashape | 6 | 10.05 | 60.30 | TX |
| 33 | Clear Lake | TIPS-CF16 | Crystal Free Tips (16-pack) | Microderm | 6 | 3.50 | 21.00 | TX |
| 33 | Clear Lake | 1600-00-0212 | Cryogen Coolant - 1000gr - Count each canister | GMP | 7 | 41.58 | 291.06 | TX |
| 33 | Clear Lake | 7122-00-9418 | 15mm Distance Gauge - Count each gauge | GMP | 7 | 14.00 | 98.00 | TX |
| 33 | Clear Lake | A0049 | Brush Heads, Medium, 4 pack | SilkPeel | 7 | 3.20 | 22.40 | TX |
| 33 | Clear Lake | VFB001 | VieX - Fat Burner | Zerona Retail | 7 | 19.99 | 139.93 | TX |
| 33 | Clear Lake | 94926 | SkinMedica - Retinol Complex 1.0% | SkinMedica Retail | 8 | 31.95 | 255.60 | TX |
| 33 | Clear Lake | 94959 | SkinMedica - Dermal Repair Cream | SkinMedica Retail | 8 | 44.02 | 352.16 | TX |
| 33 | Clear Lake | C0447 | GlycoPeel 10 Brightening Exfoliator | SilkPeel Retail | 8 | 50.40 | 403.20 | TX |
| 33 | Clear Lake | VEB14051 | VieX - Energy Boost | Zerona Retail | 8 | 29.99 | 239.92 | TX |
| 33 | Clear Lake | 94921 | SkinMedica - Retinol Complex 0.5% | SkinMedica Retail | 9 | 26.63 | 239.63 | TX |
| 33 | Clear Lake | 94934 | SkinMedica - TNS Eye Repair | SkinMedica Retail | 9 | 34.79 | 313.11 | TX |
| 33 | Clear Lake | A0139 | Lumixyl Topical Brightening System, GP10 (Full Size)* | SilkPeel Retail | 10 | 96.25 | 962.50 | TX |
| 33 | Clear Lake | C0422 | Lumixyl Revitaleyes Brightening Eye Cream | SilkPeel Retail | 10 | 22.75 | 227.50 | TX |
| 33 | Clear Lake | 94942 | SkinMedica - Vitalize Peel | SkinMedica Retail | 11 | 28.05 | 308.50 | TX |
| 33 | Clear Lake | A0124 | Lumixyl Pro-Infusion Solution, w/OptiCide3 & Tips | SilkPeel Back Bar | 11 | 11.31 | 124.41 | TX |
| 33 | Clear Lake | 7122-00-9424 | 18mm Distance Gauge - Count each gauge | GMP | 12 | 14.00 | 168.00 | TX |
| 33 | Clear Lake | A0138 | Lumixyl Topical Brightening Travel Kit, GP10 | SilkPeel Retail | 12 | 11.50 | 137.99 | TX |
| 33 | Clear Lake | A0144 | Kit, ClarityMD Acne Solution, Deep Pore Cleanser and Clarifying Gel | SilkPeel Retail | 12 | 17.48 | 209.78 | TX |
| 33 | Clear Lake | AS64407 | Velashape V Smooth Cover - Count each cover as 1 | Velashape | 12 | 30.00 | 360.00 | TX |
| 33 | Clear Lake | 8071M0K1 | Radiesse 1.5cc syringe | Radiesse | 13 | 165.00 | 2,145.00 | TX |
| 33 | Clear Lake | A0140 | Lumixyl Topical Brightening Pads (60 pads) | SilkPeel Retail | 14 | 20.65 | 289.10 | TX |
| 33 | Clear Lake | KT71673 | eMatrix 200 pulse tips - Count each tip | eMatrix | 19 | 49.00 | 931.00 | TX |
| 33 | Clear Lake | 94155 | Juvederm Ultra XC Plus - Count each syringe | Juvederm | 20 | 226.13 | 4,522.50 | TX |
| 33 | Clear Lake | 8700M0 | Belotero Balance Dermal Filler 1.0cc | Belotero | 21 | 145.00 | 3,045.00 | TX |
| 33 | Clear Lake | 94154 | Juvederm Ultra XC - Count each syringe | Juvederm | 21 | 205.50 | 4,315.50 | TX |
| 33 | Clear Lake | A0120 | Skin Hydrating Solution, w/OptiCide3 & Tips | SilkPeel Back Bar | 21 | 11.31 | 237.51 | TX |
| 33 | Clear Lake | A0150 | ClarityMD Clarifying Pro-Infusion, w/Tips & brush hds | SilkPeel Back Bar | 26 | 11.31 | 294.06 | TX |
| 33 | Clear Lake | KT71802 | eMatrix 100 pulse tips - Count each tip | eMatrix | 28 | 29.00 | 812.00 | TX |
| 33 | Clear Lake | 7122-00-9655 | Sapphire Window Kit - Count each window | GMP | 29 | 8.00 | 232.00 | TX |
| 33 | Clear Lake | 8070M0 | Accessory Kit for Belotero | Belotero | 32 | 2.75 | 88.00 | TX |
| 33 | Clear Lake | AS64416 | Velashape V Contour Cover - Count each cover as 1 | Velashape | 37 | 20.00 | 740.00 | TX |
| 33 | Clear Lake | A0123 | Vit C Skin Hydrating Solution, w/OptiCide3 & Tips | SilkPeel Back Bar | 38 | 11.31 | 429.78 | TX |
| 33 | Clear Lake | 92326 | Botox | Botox | 1000 | 5.41 | 5,410.00 | TX |
| 38 | Willow Brook | 3430-02-0010 | Cryogen Release Valve | GMP | 1 | 45.00 | 45.00 | TX |
| 38 | Willow Brook | 93511 | Peel Kit Backbar - DO NOT ORDER | VIVITÉ® Back Bar | 1 | 123.75 | 123.75 | TX |
| 38 | Willow Brook | AP101 | Microdermabrasion Crystals (1 bottle-15lbs.) | Microderm | 1 | 45.00 | 45.00 | TX |
| 38 | Willow Brook | C0485 | Jar, Waste, Clear 400ml, SPMD Plat (2013) | SilkPeel | 1 | 5.56 | 5.56 | TX |
| 38 | Willow Brook | C0632 | Microzyme Enzymatic Detergent, 1 Gallon Jug | SilkPeel | 1 | 34.95 | 34.95 | TX |

Schedule 1 (b) - Inventory and Supplies

| Clin # | Clinic Name | Product # | Description | Product Group | QTY | Cost | Value @ Cost | State |
|---|---|---|---|---|---|---|---|---|
| 38 | Willow Brook | GOGG001 | Zerona Glasses | Zerona | 1 | 187.50 | 187.50 | TX |
| 38 | Willow Brook | MT70150 | Single Reusable VelaShape Vacuum Filter | Velashape | 1 | 22.00 | 22.00 | TX |
| 38 | Willow Brook | 8095-00-0476 | GMP Tech Eyewear (PF1 755/1064) - DO NOT ORDER | GMP | 2 | 180.00 | 360.00 | TX |
| 38 | Willow Brook | 93364 | Nite Renewal - DO NOT ORDER | VIVITÉ® Retail | 2 | 29.63 | 59.25 | TX |
| 38 | Willow Brook | 93365 | Facial Serum - DO NOT ORDER | VIVITÉ® Retail | 2 | 40.88 | 81.75 | TX |
| 38 | Willow Brook | 93512 | Replenish Hydrating Facial Cleanser - DO NOT ORDER | VIVITÉ® Retail | 2 | 9.38 | 18.75 | TX |
| 38 | Willow Brook | 93533 | Replenish Cream Backbar - DO NOT ORDER | VIVITÉ® Back Bar | 2 | 150.00 | 300.00 | TX |
| 38 | Willow Brook | 93812 | Lip Plumper - DO NOT ORDER | VIVITÉ® Retail | 2 | 16.88 | 33.75 | TX |
| 38 | Willow Brook | 94276 | Vibrance Décolleté Therapy - DO NOT ORDER | VIVITÉ® Retail | 2 | 48.38 | 96.75 | TX |
| 38 | Willow Brook | 94353 | Replenish Hydrating Facial Cleanser Backbar - DO NOT ORDER | VIVITÉ® Back Bar | 2 | 43.50 | 87.00 | TX |
| 38 | Willow Brook | 94384 | Aftercare SPF 30 Backbar - DO NOT ORDER | VIVITÉ® Back Bar | 2 | 123.19 | 246.38 | TX |
| 38 | Willow Brook | 95079 | SkinMedica - Daily Physical Defense SPF 30 Backbar | SkinMedica Back Ba | 2 | 46.86 | 93.72 | TX |
| 38 | Willow Brook | A0005 | Handpiece Tip, Sealed Cleaning (2-pack) | SilkPeel | 2 | 2.38 | 4.76 | TX |
| 38 | Willow Brook | WG001 | Wall Measurement Guide | Zerona | 2 | 15.00 | 30.00 | TX |
| 38 | Willow Brook | 8069M0K1 | Radiesse 0.8cc syringe | Radiesse | 3 | 85.00 | 255.00 | TX |
| 38 | Willow Brook | 94973 | SkinMedica - TNS Ceramide Treatment Cream Backbar | SkinMedica Back Ba | 3 | 51.83 | 155.49 | TX |
| 38 | Willow Brook | 7122-00-9418 | 15mm Distance Gauge - Count each gauge | GMP | 4 | 14.00 | 56.00 | TX |
| 38 | Willow Brook | 93563 | Vibrance - DO NOT ORDER | VIVITÉ® Retail | 4 | 44.63 | 178.50 | TX |
| 38 | Willow Brook | 94238 | Daily Moist w/SPF 30 - DO NOT ORDER | VIVITÉ® Retail | 4 | 18.38 | 73.50 | TX |
| 38 | Willow Brook | 94908 | SkinMedica - TNS Recovery Complex | SkinMedica Retail | 4 | 61.06 | 244.24 | TX |
| 38 | Willow Brook | 94921 | SkinMedica - Retinol Complex 0.5% | SkinMedica Retail | 4 | 26.63 | 106.50 | TX |
| 38 | Willow Brook | 94957 | SkinMedica - TNS Ceramide Treatment Cream | SkinMedica Retail | 4 | 23.43 | 93.72 | TX |
| 38 | Willow Brook | VFB001 | VieX - Fat Burner | Zerona Retail | 4 | 19.99 | 79.96 | TX |
| 38 | Willow Brook | 7122-00-9521 | 12mm Distance Gauge - Count each gauge | GMP | 5 | 14.00 | 70.00 | TX |
| 38 | Willow Brook | 7122-00-9522 | 10mm Distance Gauge - Count each gauge - DO NOT ORDER | GMP | 5 | 14.00 | 70.00 | TX |
| 38 | Willow Brook | 94155 | Juvederm Ultra XC Plus - Count each syringe | Juvederm | 5 | 226.13 | 1,130.63 | TX |
| 38 | Willow Brook | 94910 | SkinMedica - TNS Essential Serum | SkinMedica Retail | 5 | 95.85 | 479.25 | TX |
| 38 | Willow Brook | 94929 | SkinMedica - AHA/BHA Cream | SkinMedica Retail | 5 | 14.91 | 74.55 | TX |
| 38 | Willow Brook | 94941 | SkinMedica - Rejuvenize Peel | SkinMedica Retail | 5 | 43.55 | 217.73 | TX |
| 38 | Willow Brook | 94945 | SkinMedica - AHA/BHA Exfoliating Cleanser | SkinMedica Retail | 5 | 15.98 | 79.88 | TX |
| 38 | Willow Brook | A0144 | Kit, ClarityMD Acne Solution, Deep Pore Cleanser and Clarifying Gel | SilkPeel Retail | 5 | 17.48 | 87.41 | TX |
| 38 | Willow Brook | VEB14051 | VieX - Energy Boost | Zerona Retail | 5 | 29.99 | 149.95 | TX |
| 38 | Willow Brook | 7122-00-9424 | 18mm Distance Gauge - Count each gauge | GMP | 6 | 14.00 | 84.00 | TX |
| 38 | Willow Brook | 7122-00-9656 | Window Holder - Count each | GMP | 6 | 12.00 | 72.00 | TX |
| 38 | Willow Brook | 93698 | Juvederm Ultra Plus - DO NOT ORDER | Juvederm | 6 | 205.50 | 1,233.00 | TX |
| 38 | Willow Brook | 94154 | Juvederm Ultra XC - Count each syringe | Juvederm | 6 | 205.50 | 1,233.00 | TX |
| 38 | Willow Brook | 94926 | SkinMedica - Retinol Complex 1.0% | SkinMedica Retail | 6 | 31.95 | 191.70 | TX |
| 38 | Willow Brook | A0640 | Lumixyl Topical Brightening Pads (60 pads) | SilkPeel Retail | 6 | 20.65 | 123.90 | TX |
| 38 | Willow Brook | AS64407 | Velashape V Smooth Cover - Count each cover as 1 | Velashape | 6 | 30.00 | 180.00 | TX |
| 38 | Willow Brook | 93708 | Eye Cream - DO NOT ORDER | VIVITÉ® Retail | 7 | 25.88 | 181.13 | TX |
| 38 | Willow Brook | 94911 | SkinMedica - Lytera Brightening Complex | SkinMedica Retail | 7 | 44.38 | 310.63 | TX |
| 38 | Willow Brook | 94959 | SkinMedica - Dermal Repair Cream | SkinMedica Retail | 7 | 44.02 | 308.14 | TX |
| 38 | Willow Brook | A0139 | Lumixyl Topical Brightening System, GP10 (Full Size)* | SilkPeel Retail | 7 | 96.25 | 673.75 | TX |
| 38 | Willow Brook | 94915 | SkinMedica - Vitamin C+E Complex | SkinMedica Retail | 8 | 34.79 | 278.32 | TX |
| 38 | Willow Brook | 94942 | SkinMedica - Vitalize Peel | SkinMedica Retail | 8 | 28.05 | 224.36 | TX |
| 38 | Willow Brook | 94934 | SkinMedica - TNS Eye Repair | SkinMedica Retail | 9 | 34.79 | 313.11 | TX |
| 38 | Willow Brook | 94944 | SkinMedica - Facial Cleanser | SkinMedica Retail | 9 | 12.78 | 115.02 | TX |

Schedule 1 (b) - Inventory and Supplies

| Clin # | Clinic Name | Product # | Description | Product Group | QTY | Cost | Value @ Cost | State |
|---|---|---|---|---|---|---|---|---|
| 38 | Willow Brook | C0422 | Lumixyl Revitaleyes Brightening Eye Cream | SilkPeel Retail | 9 | 22.75 | 204.75 | TX |
| 38 | Willow Brook | 95075 | SkinMedica - LYTERA Skin Brightening System w/ Retinol 1.0% | SkinMedica Retail | 10 | 88.75 | 887.50 | TX |
| 38 | Willow Brook | A0160 | ClarityMD Skin Clarifying Acne Pads | SilkPeel Retail | 10 | 8.75 | 87.50 | TX |
| 38 | Willow Brook | C0257 | Lumixyl Topical Brightening Creme | SilkPeel Retail | 10 | 42.00 | 420.00 | TX |
| 38 | Willow Brook | 94936 | SkinMedica - TNS Lip Plump System | SkinMedica Retail | 12 | 20.59 | 247.08 | TX |
| 38 | Willow Brook | 94943 | SkinMedica - Illuminize Peel | SkinMedica Retail | 12 | 16.33 | 195.96 | TX |
| 38 | Willow Brook | A1050 | Opti-Cide3 Disinfectant, 12 pack | SilkPeel | 12 | 3.73 | 44.77 | TX |
| 38 | Willow Brook | AS64416 | Velashape V Contour Cover - Count each cover as 1 | Velashape | 12 | 20.00 | 240.00 | TX |
| 38 | Willow Brook | 1600-00-0212 | Cryogen Coolant - 1000gr - Count each canister | GMP | 14 | 41.58 | 582.12 | TX |
| 38 | Willow Brook | C0447 | GlycoPeel 10 Brightening Exfoliator | SilkPeel Retail | 14 | 50.40 | 705.60 | TX |
| 38 | Willow Brook | 8071M0K1 | Radiesse 1.5cc syringe | Radiesse | 16 | 165.00 | 2,640.00 | TX |
| 38 | Willow Brook | KT70031 | Vela Spray – Count each spray | Velashape | 16 | 10.05 | 160.80 | TX |
| 38 | Willow Brook | TIPS-75 | Crystal Tips-75 degree (10-pack) | Microderm | 20 | 3.50 | 70.00 | TX |
| 38 | Willow Brook | 95078 | SkinMedica - Daily Physical Defense SPF 30 | SkinMedica Retail | 23 | 16.33 | 375.59 | TX |
| 38 | Willow Brook | A0123 | Vit C Skin Hydrating Solution, w/OptiCide3 & Tips | SilkPeel Back Bar | 23 | 11.31 | 260.13 | TX |
| 38 | Willow Brook | A0138 | Lumixyl Topical Brightening Travel Kit, GP10 | SilkPeel Retail | 25 | 11.50 | 287.48 | TX |
| 38 | Willow Brook | KT71802 | eMatrix 100 pulse tips - Count each tip | eMatrix | 25 | 29.00 | 725.00 | TX |
| 38 | Willow Brook | KT71673 | eMatrix 200 pulse tips - Count each tip | eMatrix | 29 | 49.00 | 1,421.00 | TX |
| 38 | Willow Brook | A0124 | Lumixyl Pro-Infusion Solution, w/OptiCide3 & Tips | SilkPeel Back Bar | 32 | 11.31 | 361.92 | TX |
| 38 | Willow Brook | 7122-00-9655 | Sapphire Window Kit - Count each window | GMP | 34 | 8.00 | 272.00 | TX |
| 38 | Willow Brook | A0150 | ClarityMD Clarifying Pro-Infusion, w/Tips & brush hds | SilkPeel Back Bar | 38 | 11.31 | 429.78 | TX |
| 38 | Willow Brook | A0120 | Skin Hydrating Solution, w/OptiCide3 & Tips | SilkPeel Back Bar | 46 | 11.31 | 520.26 | TX |
| 38 | Willow Brook | 92326 | Botox | Botox | 371 | 5.41 | 2,007.11 | TX |
| 171 | Woodlands | 1630-00-0101 | Laser Align Paper | GMP | 1 | 4.00 | 4.00 | TX |
| 171 | Woodlands | 1630-00-0431 | Thermochromic Ink Paper | GMP | 1 | 7.00 | 7.00 | TX |
| 171 | Woodlands | 3430-02-0010 | Cryogen Release Valve | GMP | 1 | 45.00 | 45.00 | TX |
| 171 | Woodlands | 7122-00-9656 | Window Holder - Count each | GMP | 1 | 12.00 | 12.00 | TX |
| 171 | Woodlands | 93533 | Replenish Cream Backbar - DO NOT ORDER | VIVITÉ® Back Bar | 1 | 150.00 | 150.00 | TX |
| 171 | Woodlands | A0160 | ClarityMD Skin Clarifying Acne Pads | SilkPeel Retail | 1 | 8.75 | 8.75 | TX |
| 171 | Woodlands | GOGG001 | Zerona Glasses | Zerona | 1 | 187.50 | 187.50 | TX |
| 171 | Woodlands | WG001 | Wall Measurement Guide | Zerona | 1 | 15.00 | 15.00 | TX |
| 171 | Woodlands | A0120 | Skin Hydrating Solution, w/OptiCide3 & Tips | SilkPeel Back Bar | 1 | 11.31 | 11.31 | TX |
| 171 | Woodlands | A0124 | Lumixyl Pro-Infusion Solution, w/OptiCide3 & Tips | SilkPeel Back Bar | 1 | 11.31 | 11.31 | TX |
| 171 | Woodlands | 94384 | Aftercare SPF 30 Backbar - DO NOT ORDER | VIVITÉ® Back Bar | 2 | 123.19 | 246.38 | TX |
| 171 | Woodlands | 94910 | SkinMedica - TNS Essential Serum | SkinMedica Retail | 2 | 95.85 | 191.70 | TX |
| 171 | Woodlands | 94911 | SkinMedica - Lytera Brightening Complex | SkinMedica Retail | 2 | 44.38 | 88.75 | TX |
| 171 | Woodlands | 94942 | SkinMedica - Vitalize Peel | SkinMedica Retail | 2 | 28.05 | 56.09 | TX |
| 171 | Woodlands | 94957 | SkinMedica - TNS Ceramide Treatment Cream | SkinMedica Retail | 2 | 23.43 | 46.86 | TX |
| 171 | Woodlands | 95075 | SkinMedica - LYTERA Skin Brightening System w/ Retinol 1.0% | SkinMedica Retail | 2 | 88.75 | 177.50 | TX |
| 171 | Woodlands | 93511 | Peel Kit Backbar - DO NOT ORDER | VIVITÉ® Back Bar | 3 | 123.75 | 371.25 | TX |
| 171 | Woodlands | 94353 | Replenish Hydrating Facial Cleanser Backbar - DO NOT ORDER | VIVITÉ® Back Bar | 3 | 43.50 | 130.50 | TX |
| 171 | Woodlands | 94915 | SkinMedica - Vitamin C+E Complex | SkinMedica Retail | 3 | 34.79 | 104.37 | TX |
| 171 | Woodlands | 94921 | SkinMedica - Retinol Complex 0.5% | SkinMedica Retail | 3 | 26.63 | 79.88 | TX |
| 171 | Woodlands | 94926 | SkinMedica - Retinol Complex 1.0% | SkinMedica Retail | 3 | 31.95 | 95.85 | TX |
| 171 | Woodlands | 94936 | SkinMedica - TNS Lip Plump System | SkinMedica Retail | 3 | 20.59 | 61.77 | TX |
| 171 | Woodlands | 94973 | SkinMedica - TNS Ceramide Treatment Cream Backbar | SkinMedica Back Ba | 3 | 51.83 | 155.49 | TX |
| 171 | Woodlands | 94976 | SkinMedica - Facial Cleanser Backbar | SkinMedica Back Ba | 3 | 14.91 | 44.73 | TX |

Schedule 1 (b) - Inventory and Supplies

| Clin # | Clinic Name | Product # | Description | Product Group | QTY | Cost | Value @ Cost | State |
|---|---|---|---|---|---|---|---|---|
| 171 | Woodlands | 95079 | SkinMedica - Daily Physical Defense SPF 30 Backbar | SkinMedica Back Ba | 3 | 46.86 | 140.58 | TX |
| 171 | Woodlands | A0139 | Lumixyl Topical Brightening System, GP10 (Full Size)* | SilkPeel Retail | 3 | 96.25 | 288.75 | TX |
| 171 | Woodlands | A0144 | Kit, ClarityMD Acne Solution, Deep Pore Cleanser and Clarifying Gel | SilkPeel Retail | 3 | 17.48 | 52.44 | TX |
| 171 | Woodlands | C0257 | Lumixyl Topical Brightening Creme | SilkPeel Retail | 3 | 42.00 | 126.00 | TX |
| 171 | Woodlands | MT70150 | Single Reusable VelaShape Vacuum Filter | Velashape | 3 | 22.00 | 66.00 | TX |
| 171 | Woodlands | 8069M0K1 | Radiesse 0.8cc syringe | Radiesse | 4 | 85.00 | 340.00 | TX |
| 171 | Woodlands | 94154 | Juvederm Ultra XC - Count each syringe | Juvederm | 4 | 205.50 | 822.00 | TX |
| 171 | Woodlands | 94929 | SkinMedica - AHA/BHA Cream | SkinMedica Retail | 4 | 14.91 | 59.64 | TX |
| 171 | Woodlands | 94941 | SkinMedica - Rejuvenize Peel | SkinMedica Retail | 4 | 43.55 | 174.19 | TX |
| 171 | Woodlands | 94959 | SkinMedica - Dermal Repair Cream | SkinMedica Retail | 4 | 44.02 | 176.08 | TX |
| 171 | Woodlands | A0138 | Lumixyl Topical Brightening Travel Kit, GP10 | SilkPeel Retail | 4 | 11.50 | 46.00 | TX |
| 171 | Woodlands | A0123 | Vit C Skin Hydrating Solution, w/OptiCide3 & Tips | SilkPeel Back Bar | 4 | 11.31 | 45.24 | TX |
| 171 | Woodlands | 7122-00-9424 | 18mm Distance Gauge - Count each gauge | GMP | 5 | 14.00 | 70.00 | TX |
| 171 | Woodlands | 7122-00-9523 | 6/8mm Distance Gauge - Count each gauge - DO NOT ORDER | GMP | 5 | 14.00 | 70.00 | TX |
| 171 | Woodlands | 93563 | Vibrance - DO NOT ORDER | VIVITÉ® Retail | 5 | 44.63 | 223.13 | TX |
| 171 | Woodlands | 94155 | Juvederm Ultra XC Plus - Count each syringe | Juvederm | 5 | 226.13 | 1,130.63 | TX |
| 171 | Woodlands | 94908 | SkinMedica - TNS Recovery Complex | SkinMedica Retail | 5 | 61.06 | 305.30 | TX |
| 171 | Woodlands | 94943 | SkinMedica - Illuminize Peel | SkinMedica Retail | 5 | 16.33 | 81.65 | TX |
| 171 | Woodlands | A0140 | Lumixyl Topical Brightening Pads (60 pads) | SilkPeel Retail | 5 | 20.65 | 103.25 | TX |
| 171 | Woodlands | VEB14051 | VieX - Energy Boost | Zerona Retail | 5 | 29.99 | 149.95 | TX |
| 171 | Woodlands | VFB001 | VieX - Fat Burner | Zerona Retail | 5 | 19.99 | 99.95 | TX |
| 171 | Woodlands | 94934 | SkinMedica - TNS Eye Repair | SkinMedica Retail | 6 | 34.79 | 208.74 | TX |
| 171 | Woodlands | 94944 | SkinMedica - Facial Cleanser | SkinMedica Retail | 6 | 12.78 | 76.68 | TX |
| 171 | Woodlands | 94945 | SkinMedica - AHA/BHA Exfoliating Cleanser | SkinMedica Retail | 6 | 15.98 | 95.85 | TX |
| 171 | Woodlands | C0447 | GlycoPeel 10 Brightening Exfoliator | SilkPeel Retail | 6 | 50.40 | 302.40 | TX |
| 171 | Woodlands | KT70031 | Vela Spray – Count each spray | Velashape | 6 | 10.05 | 60.30 | TX |
| 171 | Woodlands | KT71673 | eMatrix 200 pulse tips - Count each tip | eMatrix | 6 | 49.00 | 294.00 | TX |
| 171 | Woodlands | 7122-00-9418 | 15mm Distance Gauge - Count each gauge | GMP | 8 | 14.00 | 112.00 | TX |
| 171 | Woodlands | C0422 | Lumixyl Revitaleyes Brightening Eye Cream | SilkPeel Retail | 9 | 22.75 | 204.75 | TX |
| 171 | Woodlands | 7122-00-9521 | 12mm Distance Gauge - Count each gauge | GMP | 10 | 14.00 | 140.00 | TX |
| 171 | Woodlands | 7122-00-9522 | 10mm Distance Gauge - Count each gauge - DO NOT ORDER | GMP | 10 | 14.00 | 140.00 | TX |
| 171 | Woodlands | A0150 | ClarityMD Clarifying Pro-Infusion, w/Tips & brush hds | SilkPeel Back Bar | 10 | 11.31 | 113.10 | TX |
| 171 | Woodlands | KT71802 | eMatrix 100 pulse tips - Count each tip | eMatrix | 11 | 29.00 | 319.00 | TX |
| 171 | Woodlands | 8071M0K1 | Radiesse 1.5cc syringe | Radiesse | 14 | 165.00 | 2,310.00 | TX |
| 171 | Woodlands | 1600-00-0212 | Cryogen Coolant - 1000gr Count each canister | GMP | 15 | 41.58 | 623.70 | TX |
| 171 | Woodlands | A1050 | Opti-Cide3 Disinfectant, 12 pack | SilkPeel | 19 | 3.73 | 70.88 | TX |
| 171 | Woodlands | AS64407 | Velashape V Smooth Cover - Count each cover as 1 | Velashape | 19 | 30.00 | 570.00 | TX |
| 171 | Woodlands | 95078 | SkinMedica - Daily Physical Defense SPF 30 | SkinMedica Retail | 20 | 16.33 | 326.60 | TX |
| 171 | Woodlands | 7122-00-9655 | Sapphire Window Kit - Count each window | GMP | 21 | 8.00 | 168.00 | TX |
| 171 | Woodlands | AS64416 | Velashape V Contour Cover - Count each cover as 1 | Velashape | 22 | 20.00 | 440.00 | TX |
| 171 | Woodlands | 92326 | Botox | Botox | 300 | 5.41 | 1,623.00 | TX |
| 142 | Alamo Heights | 1630-00-0101 | Laser Align Paper | GMP | 1 | 4.00 | 4.00 | TX |
| 142 | Alamo Heights | 3430-02-0010 | Cryogen Release Valve | GMP | 1 | 45.00 | 45.00 | TX |
| 142 | Alamo Heights | 7122-00-9416 | 12/15/18mm Slider Attachment - DO NOT ORDER | GMP | 1 | 500.00 | 500.00 | TX |
| 142 | Alamo Heights | 7122-00-9417 | 6/8/10mm Slider Attachment - DO NOT ORDER | GMP | 1 | 500.00 | 500.00 | TX |
| 142 | Alamo Heights | A0005 | Handpiece Tip, Sealed Cleaning (2-pack) | SilkPeel | 1 | 2.38 | 2.38 | TX |
| 142 | Alamo Heights | AP101 | Microdermabrasion Crystals (1 bottle-15lbs.) | Microderm | 1 | 45.00 | 45.00 | TX |

Schedule 1 (b) - Inventory and Supplies

| Clin # | Clinic Name | Product # | Description | Product Group | QTY | Cost | Value @ Cost | State |
|---|---|---|---|---|---|---|---|---|
| 142 | Alamo Heights | C0632 | Microzyme Enzymatic Detergent, 1 Gallon Jug | SilkPeel | 1 | 34.95 | 34.95 | TX |
| 142 | Alamo Heights | C0801 | Treatment Head, 140 grit (6mm) | SilkPeel | 1 | 64.50 | 64.50 | TX |
| 142 | Alamo Heights | C1364 | Treatment Head, Smooth (6mm) | SilkPeel | 1 | 64.50 | 64.50 | TX |
| 142 | Alamo Heights | C1592 | Treatment Head, 60 grit (6mm) | SilkPeel | 1 | 64.50 | 64.50 | TX |
| 142 | Alamo Heights | C1593 | Treatment Head, 80 grit (6mm) | SilkPeel | 1 | 64.50 | 64.50 | TX |
| 142 | Alamo Heights | C1706 | O-Ring Tool | SilkPeel | 1 | 2.36 | 2.36 | TX |
| 142 | Alamo Heights | C2063 | Treatment Head, 100 grit (6mm) | SilkPeel | 1 | 64.50 | 64.50 | TX |
| 142 | Alamo Heights | C2064 | Treatment Head, 120 grit (6mm) | SilkPeel | 1 | 64.50 | 64.50 | TX |
| 142 | Alamo Heights | WG001 | Wall Measurement Guide | Zerona | 1 | 15.00 | 15.00 | TX |
| 142 | Alamo Heights | 60526142 | Filter A-4000 Small Blue (1/4" npt filter) | Microderm | 2 | 20.00 | 40.00 | TX |
| 142 | Alamo Heights | 8095-00-0476 | GMP Tech Eyewear (PF1 755/1064) - DO NOT ORDER | GMP | 2 | 180.00 | 360.00 | TX |
| 142 | Alamo Heights | 93509 | Replenish Hydrating Cream - DO NOT ORDER | VIVITÉ® Retail | 2 | 18.75 | 37.50 | TX |
| 142 | Alamo Heights | 93512 | Replenish Hydrating Facial Cleanser - DO NOT ORDER | VIVITÉ® Retail | 2 | 9.38 | 18.75 | TX |
| 142 | Alamo Heights | 93533 | Replenish Cream Backbar - DO NOT ORDER | VIVITÉ® Back Bar | 2 | 150.00 | 300.00 | TX |
| 142 | Alamo Heights | 94276 | Vibrance Décolleté Therapy - DO NOT ORDER | VIVITÉ® Retail | 2 | 48.38 | 96.75 | TX |
| 142 | Alamo Heights | 94915 | SkinMedica - Vitamin C+E Complex | SkinMedica Retail | 2 | 34.79 | 69.58 | TX |
| 142 | Alamo Heights | 94944 | SkinMedica - Facial Cleanser | SkinMedica Retail | 2 | 12.78 | 25.56 | TX |
| 142 | Alamo Heights | A0139 | Lumixyl Topical Brightening System, GP10 (Full Size)* | SilkPeel Retail | 2 | 96.25 | 192.50 | TX |
| 142 | Alamo Heights | C0485 | Jar, Waste, Clear 400ml, SPMD Plat (2013) | SilkPeel | 2 | 5.56 | 11.12 | TX |
| 142 | Alamo Heights | GOGG001 | Zerona Glasses | Zerona | 2 | 187.50 | 375.00 | TX |
| 142 | Alamo Heights | 93511 | Peel Kit Backbar - DO NOT ORDER | VIVITÉ® Back Bar | 3 | 123.75 | 371.25 | TX |
| 142 | Alamo Heights | 93563 | Vibrance - DO NOT ORDER | VIVITÉ® Retail | 3 | 44.63 | 133.88 | TX |
| 142 | Alamo Heights | 94929 | SkinMedica - AHA/BHA Cream | SkinMedica Retail | 3 | 14.91 | 44.73 | TX |
| 142 | Alamo Heights | 94973 | SkinMedica - TNS Ceramide Treatment Cream Backbar | SkinMedica Back Ba | 3 | 51.83 | 155.49 | TX |
| 142 | Alamo Heights | 94976 | SkinMedica - Facial Cleanser Backbar | SkinMedica Back Ba | 3 | 14.91 | 44.73 | TX |
| 142 | Alamo Heights | 95079 | SkinMedica - Daily Physical Defense SPF 30 Backbar | SkinMedica Back Ba | 3 | 46.86 | 140.58 | TX |
| 142 | Alamo Heights | A0054 | Tubing Set, Handpiece, Intelliflow | SilkPeel | 3 | 27.96 | 83.88 | TX |
| 142 | Alamo Heights | C0257 | Lumixyl Topical Brightening Creme | SilkPeel Retail | 3 | 42.00 | 126.00 | TX |
| 142 | Alamo Heights | 8069M0K1 | Radiesse 0.8cc syringe | Radiesse | 4 | 85.00 | 340.00 | TX |
| 142 | Alamo Heights | 94353 | Replenish Hydrating Facial Cleanser Backbar - DO NOT ORDER | VIVITÉ® Back Bar | 4 | 43.50 | 174.00 | TX |
| 142 | Alamo Heights | A0138 | Lumixyl Topical Brightening Travel Kit, GP10 | SilkPeel Retail | 4 | 11.50 | 46.00 | TX |
| 142 | Alamo Heights | A0160 | ClarityMD Skin Clarifying Acne Pads | SilkPeel Retail | 4 | 8.75 | 35.00 | TX |
| 142 | Alamo Heights | VEB14051 | VieX - Energy Boost | Zerona Retail | 4 | 29.99 | 119.96 | TX |
| 142 | Alamo Heights | VFB001 | VieX - Fat Burner | Zerona Retail | 4 | 19.99 | 79.96 | TX |
| 142 | Alamo Heights | 7122-00-9418 | 15mm Distance Gauge - Count each gauge | GMP | 5 | 14.00 | 70.00 | TX |
| 142 | Alamo Heights | 7122-00-9424 | 18mm Distance Gauge - Count each gauge | GMP | 5 | 14.00 | 70.00 | TX |
| 142 | Alamo Heights | 7122-00-9521 | 12mm Distance Gauge - Count each gauge | GMP | 5 | 14.00 | 70.00 | TX |
| 142 | Alamo Heights | 7122-00-9522 | 10mm Distance Gauge - Count each gauge - DO NOT ORDER | GMP | 5 | 14.00 | 70.00 | TX |
| 142 | Alamo Heights | 7122-00-9523 | 6/8mm Distance Gauge - Count each gauge - DO NOT ORDER | GMP | 5 | 14.00 | 70.00 | TX |
| 142 | Alamo Heights | 7122-00-9656 | Window Holder - Count each | GMP | 5 | 12.00 | 60.00 | TX |
| 142 | Alamo Heights | 93363 | Exfoliating Cleanser - DO NOT ORDER | VIVITÉ® Retail | 5 | 14.63 | 73.13 | TX |
| 142 | Alamo Heights | 94383 | Aftercare SPF 30 - DO NOT ORDER | VIVITÉ® Retail | 5 | 11.06 | 55.31 | TX |
| 142 | Alamo Heights | 94384 | Aftercare SPF 30 Backbar - DO NOT ORDER | VIVITÉ® Back Bar | 5 | 123.19 | 615.94 | TX |
| 142 | Alamo Heights | 94908 | SkinMedica - TNS Recovery Complex | SkinMedica Retail | 5 | 61.06 | 305.30 | TX |
| 142 | Alamo Heights | 94910 | SkinMedica - TNS Essential Serum | SkinMedica Retail | 5 | 95.85 | 479.25 | TX |
| 142 | Alamo Heights | 94911 | SkinMedica - Lytera Brightening Complex | SkinMedica Retail | 5 | 44.38 | 221.88 | TX |
| 142 | Alamo Heights | 94921 | SkinMedica - Retinol Complex 0.5% | SkinMedica Retail | 5 | 26.63 | 133.13 | TX |

Schedule 1 (b) - Inventory and Supplies

| Clin # | Clinic Name | Product # | Description | Product Group | QTY | Cost | Value @ Cost | State |
|---|---|---|---|---|---|---|---|---|
| 142 | Alamo Heights | 94926 | SkinMedica - Retinol Complex 1.0% | SkinMedica Retail | 5 | 31.95 | 159.75 | TX |
| 142 | Alamo Heights | 94934 | SkinMedica - TNS Eye Repair | SkinMedica Retail | 5 | 34.79 | 173.95 | TX |
| 142 | Alamo Heights | A0140 | Lumixyl Topical Brightening Pads (60 pads) | SilkPeel Retail | 5 | 20.65 | 103.25 | TX |
| 142 | Alamo Heights | A0144 | Kit, ClarityMD Acne Solution, Deep Pore Cleanser and Clarifying Gel | SilkPeel Retail | 5 | 17.48 | 87.41 | TX |
| 142 | Alamo Heights | 94155 | Juvederm Ultra XC Plus - Count each syringe | Juvederm | 6 | 226.13 | 1,356.75 | TX |
| 142 | Alamo Heights | 94936 | SkinMedica - TNS Lip Plump System | SkinMedica Retail | 6 | 20.59 | 123.54 | TX |
| 142 | Alamo Heights | 94945 | SkinMedica - AHA/BHA Exfoliating Cleanser | SkinMedica Retail | 6 | 15.98 | 95.85 | TX |
| 142 | Alamo Heights | 94959 | SkinMedica - Dermal Repair Cream | SkinMedica Retail | 6 | 44.02 | 264.12 | TX |
| 142 | Alamo Heights | C0422 | Lumixyl Revitaleyes Brightening Eye Cream | SilkPeel Retail | 6 | 22.75 | 136.50 | TX |
| 142 | Alamo Heights | C0447 | GlycoPeel 10 Brightening Exfoliator | SilkPeel Retail | 6 | 50.40 | 302.40 | TX |
| 142 | Alamo Heights | 93365 | Facial Serum - DO NOT ORDER | VIVITÉ® Retail | 7 | 40.88 | 286.13 | TX |
| 142 | Alamo Heights | 93708 | Eye Cream - DO NOT ORDER | VIVITÉ® Retail | 7 | 25.88 | 181.13 | TX |
| 142 | Alamo Heights | 94154 | Juvederm Ultra XC - Count each syringe | Juvederm | 7 | 205.50 | 1,438.50 | TX |
| 142 | Alamo Heights | 95078 | SkinMedica - Daily Physical Defense SPF 30 | SkinMedica Retail | 7 | 16.33 | 114.31 | TX |
| 142 | Alamo Heights | A0048 | Brush Heads, Soft, 4 Pack | SilkPeel | 8 | 3.20 | 25.60 | TX |
| 142 | Alamo Heights | KT70031 | Vela Spray – Count each spray | Velashape | 8 | 10.05 | 80.40 | TX |
| 142 | Alamo Heights | 93364 | Nite Renewal - DO NOT ORDER | VIVITÉ® Retail | 9 | 29.63 | 266.63 | TX |
| 142 | Alamo Heights | 95075 | SkinMedica - LYTERA Skin Brightening System w/ Retinol 1.0% | SkinMedica Retail | 9 | 88.75 | 798.75 | TX |
| 142 | Alamo Heights | KT71673 | eMatrix 200 pulse tips - Count each tip | eMatrix | 9 | 49.00 | 441.00 | TX |
| 142 | Alamo Heights | 94942 | SkinMedica - Vitalize Peel | SkinMedica Retail | 10 | 28.05 | 280.45 | TX |
| 142 | Alamo Heights | A0003 | O-Ring, Handpiece Tip (10 pack) | SilkPeel | 10 | 0.64 | 6.36 | TX |
| 142 | Alamo Heights | A0078 | O-Ring, Handpiece Tip, 10 Pack, Small, SP BODY | SilkPeel | 10 | 0.80 | 7.96 | TX |
| 142 | Alamo Heights | A0079 | O-Ring, Handpiece Tip, 10 Pack, Large, SP BODY | SilkPeel | 10 | 0.80 | 7.96 | TX |
| 142 | Alamo Heights | 94941 | SkinMedica - Rejuvenize Peel | SkinMedica Retail | 11 | 43.55 | 479.01 | TX |
| 142 | Alamo Heights | 94943 | SkinMedica - Illuminize Peel | SkinMedica Retail | 11 | 16.33 | 179.63 | TX |
| 142 | Alamo Heights | KT71802 | eMatrix 100 pulse tips - Count each tip | eMatrix | 11 | 29.00 | 319.00 | TX |
| 142 | Alamo Heights | A0120 | Skin Hydrating Solution, w/OptiCide3 & Tips | SilkPeel Back Bar | 11 | 11.31 | 124.41 | TX |
| 142 | Alamo Heights | A0123 | Vit C Skin Hydrating Solution, w/OptiCide3 & Tips | SilkPeel Back Bar | 11 | 11.31 | 124.41 | TX |
| 142 | Alamo Heights | A0124 | Lumixyl Pro-Infusion Solution, w/OptiCide3 & Tips | SilkPeel Back Bar | 11 | 11.31 | 124.41 | TX |
| 142 | Alamo Heights | A0050 | Brush Heads, Firm, 4 pack | SilkPeel | 12 | 3.20 | 38.40 | TX |
| 142 | Alamo Heights | A0082 | Handpiece Tip, Large Disposable (12-pack) | SilkPeel | 12 | 1.06 | 12.77 | TX |
| 142 | Alamo Heights | AS64407 | Velashape V Smooth Cover - Count each cover as 1 | Velashape | 12 | 30.00 | 360.00 | TX |
| 142 | Alamo Heights | 8071M0K1 | Radiesse 1.5cc syringe | Radiesse | 13 | 165.00 | 2,145.00 | TX |
| 142 | Alamo Heights | A0150 | ClarityMD Clarifying Pro-Infusion, w/Tips & brush hds | SilkPeel Back Bar | 16 | 11.31 | 180.96 | TX |
| 142 | Alamo Heights | A0049 | Brush Heads, Medium, 4 pack | SilkPeel | 20 | 3.20 | 64.00 | TX |
| 142 | Alamo Heights | 1600-00-0212 | Cryogen Coolant - 1000gr - Count each canister | GMP | 21 | 41.58 | 873.18 | TX |
| 142 | Alamo Heights | AS64416 | Velashape V Contour Cover - Count each cover as 1 | Velashape | 26 | 20.00 | 520.00 | TX |
| 142 | Alamo Heights | 7122-00-9655 | Sapphire Window Kit - Count each window | GMP | 30 | 8.00 | 240.00 | TX |
| 142 | Alamo Heights | A0053 | Handpiece Tip, Small Disposable (12-pack) | SilkPeel | 36 | 1.06 | 38.30 | TX |
| 142 | Alamo Heights | TIPS-75 | Crystal Tips-75 degree (10-pack) | Microderm | 36 | 3.50 | 126.00 | TX |
| 142 | Alamo Heights | TIPS-CF16 | Crystal Free Tips (16-pack) | Microderm | 128 | 3.50 | 448.00 | TX |
| 142 | Alamo Heights | 92326 | Botox | Botox | 230 | 5.41 | 1,244.30 | TX |
| 34 | Stone Oak | 7122-00-9561 | 3mm Slider Attachment - DO NOT ORDER | GMP | 1 | 500.00 | 500.00 | TX |
| 34 | Stone Oak | 7122-00-9656 | Window Holder - Count each | GMP | 1 | 12.00 | 12.00 | TX |
| 34 | Stone Oak | 8071M0K1 | Radiesse 1.5cc syringe | Radiesse | 1 | 165.00 | 165.00 | TX |
| 34 | Stone Oak | 8095-00-0476 | GMP Tech Eyewear (PF1 755/1064) - DO NOT ORDER | GMP | 1 | 180.00 | 180.00 | TX |
| 34 | Stone Oak | 93363 | Exfoliating Cleanser - DO NOT ORDER | VIVITÉ® Retail | 1 | 14.63 | 14.63 | TX |

Schedule 1 (b) - Inventory and Supplies

| Clin # | Clinic Name | Product # | Description | Product Group | QTY | Cost | Value @ Cost | State |
|---|---|---|---|---|---|---|---|---|
| 34 | Stone Oak | 94929 | SkinMedica - AHA/BHA Cream | SkinMedica Retail | 1 | 14.91 | 14.91 | TX |
| 34 | Stone Oak | 94941 | SkinMedica - Rejuvenize Peel | SkinMedica Retail | 1 | 43.55 | 43.55 | TX |
| 34 | Stone Oak | 94942 | SkinMedica - Vitalize Peel | SkinMedica Retail | 1 | 28.05 | 28.05 | TX |
| 34 | Stone Oak | 94957 | SkinMedica - TNS Ceramide Treatment Cream | SkinMedica Retail | 1 | 23.43 | 23.43 | TX |
| 34 | Stone Oak | 95079 | SkinMedica - Daily Physical Defense SPF 30 Backbar | SkinMedica Back Ba | 1 | 46.86 | 46.86 | TX |
| 34 | Stone Oak | A0049 | Brush Heads, Medium, 4 pack | SilkPeel | 1 | 3.20 | 3.20 | TX |
| 34 | Stone Oak | A0050 | Brush Heads, Firm, 4 pack | SilkPeel | 1 | 3.20 | 3.20 | TX |
| 34 | Stone Oak | A0078 | O-Ring, Handpiece Tip, 10 Pack, Small, SP BODY | SilkPeel | 1 | 0.80 | 0.80 | TX |
| 34 | Stone Oak | A0079 | O-Ring, Handpiece Tip, 10 Pack, Large, SP BODY | SilkPeel | 1 | 0.80 | 0.80 | TX |
| 34 | Stone Oak | C0632 | Microzyme Enzymatic Detergent, 1 Gallon Jug | SilkPeel | 1 | 34.95 | 34.95 | TX |
| 34 | Stone Oak | C0801 | Treatment Head, 140 grit (6mm) | SilkPeel | 1 | 64.50 | 64.50 | TX |
| 34 | Stone Oak | C1364 | Treatment Head, Smooth (6mm) | SilkPeel | 1 | 64.50 | 64.50 | TX |
| 34 | Stone Oak | C1592 | Treatment Head, 60 grit (6mm) | SilkPeel | 1 | 64.50 | 64.50 | TX |
| 34 | Stone Oak | C1593 | Treatment Head, 80 grit (6mm) | SilkPeel | 1 | 64.50 | 64.50 | TX |
| 34 | Stone Oak | C1706 | O-Ring Tool | SilkPeel | 1 | 2.36 | 2.36 | TX |
| 34 | Stone Oak | C2063 | Treatment Head, 100 grit (6mm) | SilkPeel | 1 | 64.50 | 64.50 | TX |
| 34 | Stone Oak | C2064 | Treatment Head, 120 grit (6mm) | SilkPeel | 1 | 64.50 | 64.50 | TX |
| 34 | Stone Oak | GOGG001 | Zerona Glasses | Zerona | 1 | 187.50 | 187.50 | TX |
| 34 | Stone Oak | TIPS-CF16 | Crystal Free Tips (16-pack) | Microderm | 1 | 3.50 | 3.50 | TX |
| 34 | Stone Oak | 3430-02-0010 | Cryogen Release Valve | GMP | 2 | 45.00 | 90.00 | TX |
| 34 | Stone Oak | 93365 | Facial Serum - DO NOT ORDER | VIVITÉ® Retail | 2 | 40.88 | 81.75 | TX |
| 34 | Stone Oak | 93511 | Peel Kit Backbar - DO NOT ORDER | VIVITÉ® Back Bar | 2 | 123.75 | 247.50 | TX |
| 34 | Stone Oak | 93697 | Juvederm Ultra - DO NOT ORDER | Juvederm | 2 | 187.13 | 374.25 | TX |
| 34 | Stone Oak | 93698 | Juvederm Ultra Plus - DO NOT ORDER | Juvederm | 2 | 205.50 | 411.00 | TX |
| 34 | Stone Oak | 94154 | Juvederm Ultra XC - Count each syringe | Juvederm | 2 | 205.50 | 411.00 | TX |
| 34 | Stone Oak | 94384 | Aftercare SPF 30 Backbar - DO NOT ORDER | VIVITÉ® Back Bar | 2 | 123.19 | 246.38 | TX |
| 34 | Stone Oak | 94911 | SkinMedica - Lytera Brightening Complex | SkinMedica Retail | 2 | 44.38 | 88.75 | TX |
| 34 | Stone Oak | A0054 | Tubing Set, Handpiece, Intelliflow | SilkPeel | 2 | 27.96 | 55.92 | TX |
| 34 | Stone Oak | A0160 | ClarityMD Skin Clarifying Acne Pads | SilkPeel Retail | 2 | 8.75 | 17.50 | TX |
| 34 | Stone Oak | C0485 | Jar, Waste, Clear 400ml, SPMD Plat (2013) | SilkPeel | 2 | 5.56 | 11.12 | TX |
| 34 | Stone Oak | 93364 | Nite Renewal - DO NOT ORDER | VIVITÉ® Retail | 3 | 29.63 | 88.88 | TX |
| 34 | Stone Oak | 93708 | Eye Cream - DO NOT ORDER | VIVITÉ® Retail | 3 | 25.88 | 77.63 | TX |
| 34 | Stone Oak | 94276 | Vibrance Décolleté Therapy - DO NOT ORDER | VIVITÉ® Retail | 3 | 48.38 | 145.13 | TX |
| 34 | Stone Oak | 94908 | SkinMedica - TNS Recovery Complex | SkinMedica Retail | 3 | 61.06 | 183.18 | TX |
| 34 | Stone Oak | 94921 | SkinMedica - Retinol Complex 0.5% | SkinMedica Retail | 3 | 26.63 | 79.88 | TX |
| 34 | Stone Oak | 94926 | SkinMedica - Retinol Complex 1.0% | SkinMedica Retail | 3 | 31.95 | 95.85 | TX |
| 34 | Stone Oak | 94934 | SkinMedica - TNS Eye Repair | SkinMedica Retail | 3 | 34.79 | 104.37 | TX |
| 34 | Stone Oak | A0053 | Handpiece Tip, Small Disposable (12-pack) | SilkPeel | 3 | 1.06 | 3.19 | TX |
| 34 | Stone Oak | A0082 | Handpiece Tip, Large Disposable (12-pack) | SilkPeel | 3 | 1.06 | 3.19 | TX |
| 34 | Stone Oak | A0138 | Lumixyl Topical Brightening Travel Kit, GP10 | SilkPeel Retail | 3 | 11.50 | 34.50 | TX |
| 34 | Stone Oak | A0139 | Lumixyl Topical Brightening System, GP10 (Full Size)* | SilkPeel Retail | 3 | 96.25 | 288.75 | TX |
| 34 | Stone Oak | A0144 | Kit, ClarityMD Acne Solution, Deep Pore Cleanser and Clarifying Gel | SilkPeel Retail | 3 | 17.48 | 52.44 | TX |
| 34 | Stone Oak | A1050 | Opti-Cide3 Disinfectant, 12 pack | SilkPeel | 3 | 3.73 | 11.19 | TX |
| 34 | Stone Oak | AP101 | Microdermabrasion Crystals (1 bottle-15lbs.) | Microderm | 3 | 45.00 | 135.00 | TX |
| 34 | Stone Oak | C0257 | Lumixyl Topical Brightening Creme | SilkPeel Retail | 3 | 42.00 | 126.00 | TX |
| 34 | Stone Oak | VFB001 | VieX - Fat Burner | Zerona Retail | 3 | 19.99 | 59.97 | TX |
| 34 | Stone Oak | 60526142 | Filter A-4000 Small Blue (1/4" npt filter) | Microderm | 4 | 20.00 | 80.00 | TX |

**Schedule 1 (b) - Inventory and Supplies**

| Clin # | Clinic Name | Product # | Description | Product Group | QTY | Cost | Value @ Cost | State |
|---|---|---|---|---|---|---|---|---|
| 34 | Stone Oak | A0003 | O-Ring, Handpiece Tip (10 pack) | SilkPeel | 4 | 0.64 | 2.54 | TX |
| 34 | Stone Oak | A0005 | Handpiece Tip, Sealed Cleaning (2-pack) | SilkPeel | 4 | 2.38 | 9.52 | TX |
| 34 | Stone Oak | A0048 | Brush Heads, Soft, 4 Pack | SilkPeel | 4 | 3.20 | 12.80 | TX |
| 34 | Stone Oak | 7122-00-9418 | 15mm Distance Gauge - Count each gauge | GMP | 5 | 14.00 | 70.00 | TX |
| 34 | Stone Oak | 7122-00-9424 | 18mm Distance Gauge - Count each gauge | GMP | 5 | 14.00 | 70.00 | TX |
| 34 | Stone Oak | 7122-00-9521 | 12mm Distance Gauge - Count each gauge | GMP | 5 | 14.00 | 70.00 | TX |
| 34 | Stone Oak | 94936 | SkinMedica - TNS Lip Plump System | SkinMedica Retail | 5 | 20.59 | 102.95 | TX |
| 34 | Stone Oak | 94944 | SkinMedica - Facial Cleanser | SkinMedica Retail | 5 | 12.78 | 63.90 | TX |
| 34 | Stone Oak | 95075 | SkinMedica - LYTERA Skin Brightening System w/ Retinol 1.0% | SkinMedica Retail | 5 | 88.75 | 443.75 | TX |
| 34 | Stone Oak | 8069M0K1 | Radiesse 0.8cc syringe | Radiesse | 6 | 85.00 | 510.00 | TX |
| 34 | Stone Oak | 94915 | SkinMedica - Vitamin C+E Complex | SkinMedica Retail | 6 | 34.79 | 208.74 | TX |
| 34 | Stone Oak | 94945 | SkinMedica - AHA/BHA Exfoliating Cleanser | SkinMedica Retail | 6 | 15.98 | 95.85 | TX |
| 34 | Stone Oak | A0140 | Lumixyl Topical Brightening Pads (60 pads) | SilkPeel Retail | 6 | 20.65 | 123.90 | TX |
| 34 | Stone Oak | C0447 | GlycoPeel 10 Brightening Exfoliator | SilkPeel Retail | 6 | 50.40 | 302.40 | TX |
| 34 | Stone Oak | 94973 | SkinMedica - TNS Ceramide Treatment Cream Backbar | SkinMedica Back Ba | 7 | 51.83 | 362.81 | TX |
| 34 | Stone Oak | KT71802 | eMatrix 100 pulse tips - Count each tip | eMatrix | 7 | 29.00 | 203.00 | TX |
| 34 | Stone Oak | AS64407 | Velashape V Smooth Cover - Count each cover as 1 | Velashape | 8 | 30.00 | 240.00 | TX |
| 34 | Stone Oak | C0422 | Lumixyl Revitaleyes Brightening Eye Cream | SilkPeel Retail | 8 | 22.75 | 182.00 | TX |
| 34 | Stone Oak | 94353 | Replenish Hydrating Facial Cleanser Backbar - DO NOT ORDER | VIVITÉ® Back Bar | 11 | 43.50 | 478.50 | TX |
| 34 | Stone Oak | VEB14051 | VieX - Energy Boost | Zerona Retail | 11 | 29.99 | 329.89 | TX |
| 34 | Stone Oak | A0150 | ClarityMD Clarifying Pro-Infusion, w/Tips & brush hds | SilkPeel Back Bar | 11 | 11.31 | 124.41 | TX |
| 34 | Stone Oak | A0123 | Vit C Skin Hydrating Solution, w/OptiCide3 & Tips | SilkPeel Back Bar | 12 | 11.31 | 135.72 | TX |
| 34 | Stone Oak | A0120 | Skin Hydrating Solution, w/OptiCide3 & Tips | SilkPeel Back Bar | 13 | 11.31 | 147.03 | TX |
| 34 | Stone Oak | 1600-00-0212 | Cryogen Coolant - 1000gr - Count each canister | GMP | 14 | 41.58 | 582.12 | TX |
| 34 | Stone Oak | KT70031 | Vela Spray – Count each spray | Velashape | 14 | 10.05 | 140.70 | TX |
| 34 | Stone Oak | A0124 | Lumixyl Pro-Infusion Solution, w/OptiCide3 & Tips | SilkPeel Back Bar | 15 | 11.31 | 169.65 | TX |
| 34 | Stone Oak | 95078 | SkinMedica - Daily Physical Defense SPF 30 | SkinMedica Retail | 17 | 16.33 | 277.61 | TX |
| 34 | Stone Oak | MT70150 | Single Reusable VelaShape Vacuum Filter | Velashape | 20 | 22.00 | 440.00 | TX |
| 34 | Stone Oak | 7122-00-9655 | Sapphire Window Kit - Count each window | GMP | 23 | 8.00 | 184.00 | TX |
| 34 | Stone Oak | AS64416 | Velashape V Contour Cover - Count each cover as 1 | Velashape | 77 | 20.00 | 1,540.00 | TX |

7      Exhibit 3.2(a)

8      Bill of Sale

9      *Attached*

10      **BILL OF SALE**

11      THIS BILL OF SALE (this "Bill of Sale"), is executed and delivered as of February 13,
12  2015, by American Laser Skincare, LLC, a Delaware limited liability company ("ALS"), Bellus
13  ALC of Texas, LLC, a Delaware limited liability company ("Bellus Texas, and together with
14  ALS shall be referred to herein collectively as, the "Seller"), to ABH Resources, Inc., a
15  Wyoming corporation ("Buyer").

16      WHEREAS, on the terms and subject to the conditions of the Asset Purchase Agreement,
17  dated as of February 13, 2015, by and between Seller and Buyer (the "Asset Purchase
18  Agreement"), Seller agreed, upon the Closing, to sell, convey, transfer, assign, and deliver to
19  Buyer, the Assets, free and clear of all Encumbrances.

20      NOW, THEREFORE, for the consideration set forth in the Asset Purchase Agreement
21  and other good and valuable consideration, the receipt and sufficiency of which are hereby
22  acknowledged:

23      1.      Defined Terms.  All initially capitalized terms used but not defined herein have
24  the meaning ascribed to such terms in the Asset Purchase Agreement.

25      2.      Transfer of Assets.  On the terms and subject to the conditions set forth in the
26  Asset Purchase Agreement, Seller hereby sells, conveys, transfers, assigns, and delivers to Buyer
27  all of Seller's right, title, and interest in and to the Assets, free and clear of all Encumbrances.
28  The Assets do not include any tangible or intangible assets at the Acquired Locations that are not
29  owned by the Seller, including, without limitation, any leased assets.

30      3.      Further Assurances.  If Buyer shall consider or be advised that any deeds, bills of
31  sale, instruments of conveyance, assignments, assurances, or any other actions or things are
32  necessary or desirable to vest, perfect, or confirm ownership (of record or otherwise) in Buyer,
33  Buyer's right, title, or interest in, to, or under any or all of the Assets transferred and conveyed
34  by Seller hereunder, Seller shall use commercially reasonable efforts to execute and deliver all
35  deeds, bills of sale, instruments of conveyance, powers of attorney, assignments, and assurances
36  and take and do all such other actions and things as may be reasonably requested by Buyer in
37  order to vest, perfect, or confirm any and all right, title, and interest in, to, and under such rights,
38  properties, or assets in Buyer; provided, however, that any costs incurred by Seller after the date
39  hereof in accommodating Buyer pursuant to the foregoing shall be borne by Buyer.

40      4.      Binding on Successors; No Third-Party Beneficiaries.  This Bill of Sale shall be
41  binding upon and inure to the benefit of the parties hereto and the successors in interest and
42  permitted assigns of such parties.  This Bill of Sale is not intended to confer any rights or
43  remedies upon any person or entity other than the parties hereto.

15

44       5.      Counterparts.  This Bill of Sale may be executed in two or more counterparts,
45   each of which shall be deemed an original and all of which together shall constitute one and the
46   same instrument.  A manual signature on this Bill of Sale or other documents to be delivered
47   pursuant to this Bill of Sale, an image of which shall have been transmitted electronically, will
48   constitute an original signature for all purposes.  The delivery of copies of this Bill of Sale or
49   other documents to be delivered pursuant to this Bill of Sale, including executed signature pages
50   where required, by electronic transmission will constitute effective delivery of this Bill of Sale or
51   such other document for all purposes.

52       6.      Governing Law.  This Bill of Sale shall be governed by and construed in
53   accordance with the laws of the State of Delaware, without giving effect to any conflict of laws
54   principles thereunder, including as to matters of construction, validity, and performance.

55                                *Signature Page Follows*

56

57

58

59

60

61

62

63

64

65

66

67

68

69

16

74      IN WITNESS WHEREOF, the parties hereto have executed this Bill of Sale as of the day
75  and year first above written.

76                                                          Seller:

77                                                          AMERICAN LASER SKINCARE, LLC

78                                                          By: _____
79                                                              Name: Alfred Giuliano
80                                                              Title: Trustee

81                                                          BELLUS ALC OF TEXAS, LLC

82                                                          By: _____
83                                                              Name: Alfred Giuliano
84                                                              Title: Trustee

85      **Buyer:**

86      **ACCEPTED AND AGREED:**

87          ABH Resources, Inc.

88      By: _____         Date: _02-13-2015_, 2015
89      Name: Mark T. Phelps
90      Title: Vice President & Legal Counsel

91          ABH Resources, Inc.

92      By: _____         Date: _2/13/15_, 2015
93      Name: Vincent Chitolie
94      Title:  President & CEO

95

17

Exhibit 3.2(b)

Assignment and Assumption

*Attached*

**ASSIGNMENT AND ASSUMPTION AGREEMENT**

THIS ASSIGNMENT AND ASSUMPTION AGREEMENT (this "Agreement") is executed and delivered as of February 13, 2015, by and between ABH Resources, Inc., a Wyoming corporation ("Buyer"), and American Laser Skincare, LLC, a Delaware limited liability company ("ALS"), Bellus ALC of Texas, LLC, a Delaware limited liability company ("Bellus Texas," and together with ALS shall be referred to herein collectively as, the "Seller"), pursuant to the Asset Purchase Agreement (as hereinafter defined).

WHEREAS, on the terms and subject to the conditions of the Asset Purchase Agreement, dated as of February 13, 2015, by and between Buyer and Seller (the "Asset Purchase Agreement"), Seller agreed, upon the Closing, to sell, convey, transfer, assign, and deliver to Buyer, the Assets, and to assign the Assumed Contracts to Buyer; and

WHEREAS, pursuant to the Asset Purchase Agreement, Buyer has agreed to assume the Assumed Contracts and to assume, perform, and discharge the other Assumed Liabilities.

NOW, THEREFORE, for the consideration set forth in the Asset Purchase Agreement and other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the parties hereto, intending to be legally bound hereby, agree as follows:

Section 1.    Defined Terms.  All initially capitalized terms used but not defined in this Agreement have the meaning given them in the Asset Purchase Agreement.

Section 2.    Assignment of Assumed Treatment Obligations.  On the terms and subject to the conditions set forth in the Asset Purchase Agreement, Seller hereby sells, conveys, transfers, assigns, and delivers to Buyer, all right, title and interest of Seller in and to the Assumed Treatment Obligations.

Section 3.    Assumption of Assumed Liabilities.  On the terms and subject to the conditions set forth in the Asset Purchase Agreement, Buyer hereby assumes and agrees to discharge or perform when due in accordance with their respective terms and subject to the respective conditions thereof, the Seller's obligations under such Assumed Treatment Obligations and all other liabilities of Seller that constitute Assumed Liabilities under the Asset Purchase Agreement; provided however, that the Assumed Treatment Obligations shall be limited to providing the unfulfilled treatments or procedures only and under no circumstances shall Buyer be obligated to refund any funds to the patients for unfulfilled treatment obligations. Other than the obligations of Seller for performance under the Assumed Treatment Obligations and the other liabilities of Seller that constitute Assumed Liabilities, Buyer has not assumed any liability of any nature or kind whatsoever of Seller.

18

127      Section 4.    <u>Binding on Successors; No Third-Party Beneficiaries</u>.  This Agreement
128 shall be binding upon and inure to the benefit of the parties hereto and the respective successors
129 in interest and permitted assigns of such parties.  This Agreement is not intended to confer any
130 rights or remedies upon any person or entity other than the parties hereto.

131      Section 5.    <u>Counterparts</u>.  This Agreement may be executed in two or more
132 counterparts, each of which shall be deemed an original and all of which together shall constitute
133 one and the same instrument.  A manual signature on this Agreement or other documents to be
134 delivered pursuant to this Agreement, an image of which shall have been transmitted
135 electronically, will constitute an original signature for all purposes.  The delivery of copies of
136 this Agreement or other documents to be delivered pursuant to this Agreement, including
137 executed signature pages where required, by electronic transmission will constitute effective
138 delivery of this Agreement or such other document for all purposes.

139      Section 6.    <u>Conflicts</u>.  If there is a conflict between the terms and conditions
140 contained in this Agreement and the terms and conditions contained in the Asset Purchase
141 Agreement, the terms and conditions contained in the Asset Purchase Agreement shall supersede
142 and prevail.

143      Section 7.    <u>Governing Law</u>.  This Agreement shall be governed by and construed in
144 accordance with the laws of the State of Delaware, without giving effect to any conflict of laws
145 principles thereunder, including as to matters of construction, validity, and performance.

146                    *Signature Page Follows*

147

148

149

150

151

152

153

154

155

53113/0001-11519967v1
February 16, 2015

162    IN WITNESS WHERE OF, the undersigned hereby execute this Assignment and
163    Assumption Agreement the day and year first above written.

164                                     SELLER:

165                                     AMERICAN LASER SKINCARE, LLC

166                                     By: _____
167                                          Name: Alfred Giuliano
168                                          Title: Trustee

169                                     BELLUS ALC OF TEXAS, LLC

170                                     By: _____
171                                          Name: Alfred Giuliano
172                                          Title: Trustee

173

174                                     Buyer:

175                                     ABH Resources, Inc.
176
177
178                                     By: _____  02-13-2015
179                                          Name: Mark T. Phelps
180                                          Title: Vice President & Legal Counsel
181
182                                     ABH Resources, Inc.
183
184                                     By: _____
185                                          Name: Vincent Chitolie           2/13/15
                                             Title: President & CEO

53113/0001-11519967v1
February 13, 2015