# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: AMERICAN LASER SKINCARE LLC | §   Case No. 14-12685-BLS |
|       f/k/a Bellus ALC Acquisition, LLC | § |
| | § |
| Debtor(s) | § |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under Chapter 7 of the United States Bankruptcy Code was filed on December 04, 2014.  The undersigned trustee was appointed on December 04, 2014.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4.  The trustee realized the gross receipts of      $         2,382,983.98

Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim distribution | 0.00 |
| Administrative expenses | 2,153,161.96 |
| Bank service fees | 32,795.94 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of [1]    $ | 197,026.08 |

The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

6.  The deadline for filing  non-governmental claims in this case was 04/06/2015 and the deadline for filing governmental claims was 06/02/2015.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C** .

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $94,739.52.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $82,815.55, for a total compensation of $82,815.55.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $1,278.93, for total expenses of $1,278.93.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 02/11/2020             By:/s/Alfred T. Giuliano, Trustee (DE)
                                  Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

Exhibit A

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 14-12685-BLS

**Case Name:** AMERICAN LASER SKINCARE LLC
f/k/a Bellus ALC Acquisition, LLC

**Period Ending:** 02/11/20

**Trustee:** (500670) Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 12/04/14 (f)

**§341(a) Meeting Date:** 12/30/14

**Claims Bar Date:** 04/06/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Bellus ALC Funding LLC  (u)<br>Wind-Down Estate Funding Pursuant to Docket No.: 67<br>First Administrative Funding Advance $125,000.00<br>Less Labor cost $12,115.38 = $112,884.62<br>Second Administrative Funding Advance = $125,000.00 | 250,100.00 | 250,100.00 | | 302,614.75 | FA |
| 2 | Refunds (Miscellaneous)  (u) | 5,309.92 | 5,309.92 | | 8,134.76 | FA |
| 3 | Refunds (Tax)  (u)<br>Automatic Data Processing (FED-FUTA) Received $18.22<br>State of California (Bellus ALC of California, LLC) Received $22,780.00 | 22,798.22 | 22,798.22 | | 22,798.22 | FA |
| 4 | Bank Accounts<br>As Listed on Schedule B-2:<br>Associated Bank    WI Aesthetic Services SC  221322 9384 Scheduled $2,114.38<br>Banco Popular Bellus ALC of Puerto Rico LLC 024-32 1273 Scheduled ($24.38)<br>Bank of America    AM Laser Medical Services PC 86 66048140<br>Bank of America    American Laser Skincare LLC  86 66727743 Scheduled $30,123.67<br>Bank of America    AZ Aesthetics Services PC 866670 6538<br>Bank of America    IL Skincare Services SC        86 66189107<br>Bank of America    KS Aesthetics Services PC 866671 5740<br>Bank of America    MA Aesthetics Services PC866670 6533<br>Bank of America    MI Aesthetics Services PC  866618 9084<br>Bank of America    NC Aesthetics Services PC866681 8507<br>Bank of America    NCA Aesthetics Services PC    86 66043393 | 68,160.43 | 2,114.38 | | 45,414.73 | FA |

Exhibit A

Page: 2

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| **Case Number:** 14-12685-BLS | **Trustee:** (500670) Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** AMERICAN LASER SKINCARE LLC | **Filed (f) or Converted (c):** 12/04/14 (f) |
| f/k/a Bellus ALC Acquisition, LLC | **§341(a) Meeting Date:** 12/30/14 |
| **Period Ending:** 02/11/20 | **Claims Bar Date:** 04/06/15 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description**<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | **Petition/<br>Unscheduled<br>Values** | **Estimated Net Value**<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | **Property<br>Abandoned<br>OA=§554(a)** | **Sale/Funds<br>Received by<br>the Estate** | **Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets** |
| Bank of America    PA Aesthetics Services PC 866603 9570 | | | | | |
| Bank of America    SC Aesthetics Services PC 866672 7922 | | | | | |
| Bank of America    SCA Aesthetics Services PC    86 66043015 | | | | | |
| Bank of America    TX Skincare Services PLLC    86 66050087 | | | | | |
| Bank of America    WA Aesthetics Services PC    86 66089075 | | | | | |
| Charter One    PA Aesthetics Services PC 451809 -156-5 Scheduled $ .06 | | | | | |
| Hudson Valley  AM Laser Medical Services PC 230024 8401 Scheduled $2,517.40 | | | | | |
| Huntington MI Aesthetics Services PC  01382268200 Scheduled $75.00 | | | | | |
| Key    American Laser Skincare LLC  229681006 297 Scheduled ($20.00) | | | | | |
| Key    American Laser Skincare LLC  229681006 313 | | | | | |
| Key    American Laser Skincare LLC  229681006 339 | | | | | |
| Key    American Laser Skincare LLC  229681006 321 | | | | | |
| Key    American Laser Skincare LLC  229681006 305 | | | | | |
| Key    CO Aesthetics Services PC769681054680 Scheduled ($26.00) | | | | | |
| Key    CO Aesthetics Services PC769681054706 | | | | | |
| Key    CO Aesthetics Services PC769681054755 | | | | | |
| Key    CO Aesthetics Services PC769681054714 | | | | | |
| Key    CO Aesthetics Services PC769681054722 | | | | | |
| Key    CO Aesthetics Services PC769681054730 | | | | | |
| Key    CO Aesthetics Services PC769681054748 | | | | | |
| PNC    AM Laser Medical Services PC 42-4767-5497 $43.57 | | | | | |
| PNC    American Laser Skincare LLC  42-606 4-1611  $0.00 | | | | | |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 14-12685-BLS | **Trustee:**    (500670)    Alfred T. Giuliano, Trustee (DE) |
| **Case Name:**    AMERICAN LASER SKINCARE LLC | **Filed (f) or Converted (c):**  12/04/14 (f) |
|     f/k/a Bellus ALC Acquisition, LLC | **§341(a) Meeting Date:**    12/30/14 |
| **Period Ending:** 02/11/20 | **Claims Bar Date:**    04/06/15 |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| PNC        American Laser Skincare LLC  42-606<br>4-1638  $0.00 | | | | | |
| PNC        American Laser Skincare LLC  46-027<br>1-7517  $0.00 | | | | | |
| PNC        American Laser Skincare LLC  45-107<br>2-3685  Scheduled $8,169.73<br>        Received $8,169.73 (less $605.46<br>garnishment hold = $7,564.27) | | | | | |
| PNC        American Laser Skincare LLC  46-131<br>2-6173  Scheduled $(8,198.23) | | | | | |
| PNC        American Laser Skincare LLC  46-132<br>5-3869  Scheduled $37,985.06<br>        Received $35,087.94 | | | | | |
| PNC        American Laser Skincare LLC  46-132<br>7-1434  $0.00 | | | | | |
| PNC        American Laser Skincare LLC  46-131<br>3-2784  $0.00 Received $2,157.06 | | | | | |
| PNC        Bellus ALC of Maryland LLC    46-258<br>5-3626  $0.00 | | | | | |
| PNC        ALC of Centreville LLC        46-2585-3<br>415  $0.00 | | | | | |
| PNC        ALC of Columbia LLC        46-2585-3<br>423  $0.00 | | | | | |
| PNC        ALC of Frederick LLC        46-2585-3<br>431  $0.00 | | | | | |
| PNC        ALC of Rockville LLC        46-2585-3<br>458  $0.00 | | | | | |
| PNC        ALC of Sterling LLC        46-2585-3<br>466  $0.00 | | | | | |
| PNC        ALC of Towson LLC        46-2585-3<br>474  $0.00 | | | | | |
| PNC        AZ Aesthetics Services PC 46-2668-9<br>194  $0.00 | | | | | |
| PNC        CO Aesthetics Services PC42-4767-1<br>605    $46.00 | | | | | |
| PNC        IL Skincare Services SC        42-476<br>7-1963  $0.00 | | | | | |
| PNC        KS Aesthetics Services PC 42-4765-3 | | | | | |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 14-12685-BLS | **Trustee:**    (500670)    Alfred T. Giuliano, Trustee (DE) |
| **Case Name:**    AMERICAN LASER SKINCARE LLC | **Filed (f) or Converted (c):**  12/04/14 (f) |
| f/k/a Bellus ALC Acquisition, LLC | **§341(a) Meeting Date:**    12/30/14 |
| **Period Ending:** 02/11/20 | **Claims Bar Date:**    04/06/15 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| | 757 $315.00 | | | | | |
| | PNC          MA Aesthetics Services PC46-2668-9 | | | | | |
| | 266 $0.00 | | | | | |
| | PNC          MI Aesthetics Services PC  42-6063-0 | | | | | |
| | 621 $37.21 | | | | | |
| | PNC          NC Aesthetics Services PC 42-6063-5 | | | | | |
| | 625 $($41.03) | | | | | |
| | PNC          NCA Aesthetics Services PC    42-476 | | | | | |
| | 7-5761 $211.72 | | | | | |
| | PNC          PA Aesthetics Services PC 42-4767-1 | | | | | |
| | 234 $1.50 | | | | | |
| | PNC          SC Aesthetics Services PC 42-6062-9 | | | | | |
| | 866 $0.00 | | | | | |
| | PNC          SCA Aesthetics Services PC    42-476 | | | | | |
| | 7-5577 $43.57 | | | | | |
| | PNC          TX Skincare Services PLLC      42-476 | | | | | |
| | 6-8799 $10.00 | | | | | |
| | PNC          WA Aesthetics Services PC      42-476 | | | | | |
| | 7-2069  $0.00 | | | | | |
| | PNC          WI Aesthetics Services SC 42-6062-9 | | | | | |
| | 129 $0.00 | | | | | |
| | TCF          American Laser Skincare LLC  388378 | | | | | |
| | 1844 Scheduled $ .05 | | | | | |
| | TCF          American Laser Skincare LLC  188378 | | | | | |
| | 1845 Scheduled $ .05 | | | | | |
| | TCF          American Laser Skincare LLC  888378 | | | | | |
| | 1846 Scheduled $5.00 | | | | | |
| | TCF          American Laser Skincare LLC  588378 | | | | | |
| | 1843 Scheduled $ .05 | | | | | |
| | TCF          WI Aesthetics Services SC | | | | | |
| | 6883781847 Scheduled $ .05 | | | | | |
| | Whitney       Bellus AIC of Louisiana LLC | | | | | |
| | 46591264 $1,686.96 | | | | | |
| 5 | Security Deposits<br>See Schedule B-3 | 866,570.79 | 866,570.79 | | 61,230.66 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 14-12685-BLS | **Trustee:**    (500670)    Alfred T. Giuliano, Trustee (DE) |
| **Case Name:**    AMERICAN LASER SKINCARE LLC | **Filed (f) or Converted (c):**  12/04/14 (f) |
| f/k/a Bellus ALC Acquisition, LLC | **§341(a) Meeting Date:**    12/30/14 |
| **Period Ending:** 02/11/20 | **Claims Bar Date:**    04/06/15 |

| Ref. # | 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Security deposits are set off by post petition liability. For many of the leases, the landlords were successful in procuring Chapter 7 administrative claims that were partially offset by security deposits.<br><br>Boston Developments, Inc. Lease Rejected February 11, 2015 and shall have an allowed Administrative Claim in the amount of $9.983.06 [Docket No.: 202] Reimbursement of Deposits for the following Clinics:<br>Clinic No.: 359 Lynnwood, WA $2,712.65<br>Clinic No.: 103 Tukwila, WA $4,485.08<br>Clinic No.: 174 Seattle, WA $7,940.73<br>Clinic No.: 251 Taoma, WA $3,125.00 (Returned)<br>Clinic No.: 356 Bellevue, WA $4,132.33<br><br>VIP Weight Solutions - Pursuant to Sale Agreement re: Security Deposits re: Balance re: ALS, LLC, Bellus ALC of Texas, LLC & Bellus ALC of California, LLC [Docket No.: 157] Received $41,959.87<br><br>Emily Sabbath - Return Funds received for Security Deposit received re: Deposit Adjustment No.: 28 for the Sale and transfer of assets to Pulse Aesthetics MD, Inc. ($3,125.00) | | | | | |
| 6 | Security Deposit - Staples Business Advantage<br>  Certified mail requesting turnover of the security deposit<br>No response. De minimus asset. | 25,000.00 | 1,000.00 | | 0.00 | FA |
| 7 | Security Deposit - Physician Sales & Service<br>  Deposit Returned Pursuant to Stipulation [Docket No.: 494] | 100,000.00 | 24,959.51 | | 24,959.51 | FA |
| 8 | Security Deposit - Mr. Bid Services<br>  Certified mail requesting turnover of the security deposit<br>De minimus asset. | 20,000.00 | 1,000.00 | | 0.00 | FA |
| 9 | Security Deposit - Missouri Use/Sales Tax Bond | 860.00 | 100.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 14-12685-BLS

**Case Name:** AMERICAN LASER SKINCARE LLC
f/k/a Bellus ALC Acquisition, LLC

**Period Ending:** 02/11/20

**Trustee:** (500670)  Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 12/04/14 (f)

**§341(a) Meeting Date:** 12/30/14

**Claims Bar Date:** 04/06/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Investigating origin of bond (BG) see email 12/03/18. No documents were found regarding this asset. Asset is of de minumus value. | | | | | |
| 10 | Security Deposit - Duke Energy<br>   Certified mail requesting turnover of the security deposit<br>08/03/17 - Carol Baucom (980-232-9944) from Duke Energy confirmed that the deposit was refunded on the bill dated 02/25/2014 of Account No.: 1386653802 in the amount of $665.00 along with deposit interest of $27.15 | 665.00 | 100.00 | | 0.00 | FA |
| 11 | Security Deposit - Plainview Electric (LIPA)<br>   Certified mail requesting turnover of the security deposit<br>No response. De minimus asset. | 870.00 | 100.00 | | 0.00 | FA |
| 12 | Security Deposit - Koeinig, Caprile & Berk<br>   Certified mail requesting turnover of the security deposit<br>Koenig Caprile & Berk Received $2,500.00 (Retainer) | 2,500.00 | 100.00 | | 2,500.00 | FA |
| 13 | Security Deposit -Law Office of Gregory Griffith<br>   A letter requesting turnover of the security deposit<br>Received  $1,839.57 | 2,500.00 | 0.00 | | 1,839.57 | FA |
| 14 | Security Deposit - Burr & Forman LLP<br>   Burr & Forman LLP Security Retainer Received $4,935.00 | 5,000.00 | 4,935.00 | | 4,935.00 | FA |
| 15 | Interests in Insurance Policies<br>   See Schedule B-9<br>Liberty Mutual (Bellus ALC Holdings, LLC) Received 1,000.00 Policy Effective 02/03/14 Policy No.: YU2-Z11-260891-014<br>Marsh USA Inc. (Bellus ALC Holdings) Workers Compensation (QBE Policy No.: CWC3974869) Audit for Period 02/17/14 - 02/17/15 Received $173,983.79 | 176,069.06 | 173,983.79 | | 173,983.79 | FA |
| 16 | Stock & Business Interests<br>   All investments in affiliates are worthless or in | Unknown | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 14-12685-BLS | **Trustee:** (500670) Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** AMERICAN LASER SKINCARE LLC | **Filed (f) or Converted (c):** 12/04/14 (f) |
| f/k/a Bellus ALC Acquisition, LLC | **§341(a) Meeting Date:** 12/30/14 |
| **Period Ending:** 02/11/20 | **Claims Bar Date:** 04/06/15 |

| Ref. # | 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Chapter 7 bankruptcy. | | | | | |
| 17 | New York Skincare Aesthetic Services PC<br>    This is an intercompany accounts receivable from a non-debtor affiliate. The amount shown is the result of a build-up over time in the receivable associated with advances to fund operating losses.  The affiliate closed and ceased operating as of 11/14/14 prior to the bankruptcy filing. The affiliate has remained closed with no probability of collection of the inter-company accounts receivable. | 848,539.00 | 0.00 | | 0.00 | FA |
| 18 | North Carolina Aesthetic Services, PC<br>    This is an intercompany accounts receivable from a non-debtor affiliate. The amount shown is the result of a build-up over time in the receivable associated with advances to fund operating losses.  The affiliate closed and ceased operating as of 11/14/14 prior to the bankruptcy filing. The affiliate has remained closed with no probability of collection of the inter-company accounts receivable. | 333,175.00 | 0.00 | | 0.00 | FA |
| 19 | Arizona Aesthetic Services PC<br>    This is an intercompany accounts receivable from a non-debtor affiliate. The amount shown is the result of a build-up over time in the receivable associated with advances to fund operating losses.  The affiliate closed and ceased operating as of 11/14/14 prior to the bankruptcy filing. The affiliate has remained closed with no probability of collection of the inter-company accounts receivable. | 113,604.00 | 0.00 | | 0.00 | FA |
| 20 | Illinois Aesthetic Services SC<br>    This is an intercompany accounts receivable from a non-debtor affiliate. The amount shown is the result of a build-up over time in the receivable associated with advances to fund operating losses.  The affiliate closed and ceased operating as of 11/14/14 prior to the bankruptcy filing. The affiliate has remained closed with no probability of collection of the inter-company accounts receivable. | 48,535.00 | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 14-12685-BLS | **Trustee:**  (500670)  Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** AMERICAN LASER SKINCARE LLC | **Filed (f) or Converted (c):** 12/04/14 (f) |
| f/k/a Bellus ALC Acquisition, LLC | **§341(a) Meeting Date:** 12/30/14 |
| **Period Ending:** 02/11/20 | **Claims Bar Date:** 04/06/15 |

| Ref. # | 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 21 | North Carolina Aesthetic Services PC<br>   This is an intercompany accounts receivable from a non-debtor affiliate. The amount shown is the result of a build-up over time in the receivable associated with advances to fund operating losses.  The affiliate closed and ceased operating as of 11/14/14 prior to the bankruptcy filing. The affiliate has remained closed with no probability of collection of the inter-company accounts receivable. | 39,256.00 | 0.00 | | 0.00 | FA |
| 22 | South Carolina Aesthetic Services, PC<br>   This is an intercompany accounts receivable from a non-debtor affiliate. The amount shown is the result of a build-up over time in the receivable associated with advances to fund operating losses.  The affiliate closed and ceased operating as of 11/14/14 prior to the bankruptcy filing. The affiliate has remained closed with no probability of collection of the inter-company accounts receivable. | 9,231.00 | 0.00 | | 0.00 | FA |
| 23 | Envy Medical, Inc.<br>   Counsel sent a demand letter to Envy on August 19, 2015 demanding $245,722 in rebates and credits for SilkPeel solutions.  Envy responded that ALSC was not engaged in the upsale program that warranted the rebates and credits at the relevant time period.  In addition, Envy asserted a set off claim of $600,000 under Section 553 of the Code.  Upon further investigation, we discovered that Envy failed to file a proof of claim in the case and we argued that the failure to file a proof of claim was akin to "disallowance" under Section 553(a)(1) and, thus, Envy failed to preserve its set off rights.  Shortly thereafter, Envy hired outside counsel.  That counsel contacted me and provided me with a body of case that allows for a Section 553 set off even in instances where a creditor fails to file a proof of claim.  In re GS Omni Corp, 835 F.2d 1317 (10th Cir. 1987); In re Davidovich, 901 F.2d 1533 (10th Cir. 1990); In re Aureal, 279 B.R. 573 (Bankr. N.D. Ca. 2002); In re | 245,722.33 | 0.00 | | 0.00 | FA |

Exhibit A

Page: 9

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 14-12685-BLS

**Case Name:** AMERICAN LASER SKINCARE LLC
f/k/a Bellus ALC Acquisition, LLC

**Period Ending:** 02/11/20

**Trustee:** (500670)   Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 12/04/14 (f)

**§341(a) Meeting Date:** 12/30/14

**Claims Bar Date:** 04/06/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Suncrete Corp., 100 B.R. 102 (Bankr. M.D. Fla. 1989); In re Silverman Laces, 404 B.R. 345, 365 (Bankr. S.D.N.Y. 2009). Upon a review of these cases, counsel recommended we not pursue the Envy claims further on December 17, 2015. | | | | | |
| 24 | Allergan USA, Inc.<br>   Counsel sent a demand letter to Allergan on August 3, 2015 requesting $575,043 in unpaid quarterly rebates. We have received no response to the demand letter despite sending it to several Allergan representatives. The problem with this request is two-fold. First, the rebates pursuant to the agreement with Allergan were reconciled by Allergan during a particular quarter and payable via quarterly credit for the preceding quarter. The rebates had no cash value, only credits. We took the position that they had cash value but counsel believes the position is weak. In addition, Allergan held a $1.9 million claim against the Debtors' estate and would have the same set off argument of Envy Medical discussed in Asset 23 above.<br>The trustee sued Allergan on a preference action which was settled for $134,361.30 (Asset No.: 33) with mutual releases to the Trustee and the bankruptcy estates as well as Allergan USA, Inc. | 575,049.77 | 0.00 | | 0.00 | FA |
| 25 | Licenses<br>   See Schedule B-23<br>Licenses cannot be sold or transferred. | Unknown | 0.00 | | 0.00 | FA |
| 26 | Customer Lists<br>   See Schedule B-24<br>Trustee has hired a consultant who is exploring possible opportunities to sell the customer list.<br>Deposit - Spruce & Bond LLC ("Renter" or Licensee) New York 3,823 Customers Received $10,000.00, $4,000.00<br>Deposit - Care Laser LLC ("Renter" or Licensee) Massachusetts 1,708 Customers Received | Unknown | 150,000.00 | | 76,500.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 14-12685-BLS

**Case Name:** AMERICAN LASER SKINCARE LLC
f/k/a Bellus ALC Acquisition, LLC

**Period Ending:** 02/11/20

**Trustee:**  (500670)  Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 12/04/14 (f)

**§341(a) Meeting Date:** 12/30/14

**Claims Bar Date:** 04/06/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | $15,000.00 & $2,500.00)<br>Sapient Corporation - Lease and/or License of<br>Customer List  from FL, GA, MA, MI, NC, NV, NY, PA,<br>TN, TX, UT, VA & WI Received $20,000.00 [Docket<br>No.: 497]<br>Deposit - Sono Bello, Body Contour Centers, LLC -<br>Lease and/or License of Customer List from Fl, GA,<br>MA, MI, NY, PA, TX & UT Received $25,000.00<br>[Docket No.: 518] | | | | | |
| 27 | Inventory<br>   See Schedule B-30<br>Sold pursuant to Court Order.<br>Note: See Asset No.: 28 for Sale<br>Inventory is being sold as part of the sale process with<br>MedShare. | 2,361,371.25 | 0.00 | | 0.00 | FA |
| 28 | Office Equipment, Furnishings & Supplies | 3,753,212.18 | 1,500,000.00 | | 1,284,860.64 | FA |
| 29 | Reimbursement re: Document Production  (u) | 5,000.00 | 5,000.00 | | 6,945.00 | FA |
| 30 | Retainer Refund - Rehmann Robson LLC  (u)<br>   Rehmann Robson LLC Received $6,500.00 (re:<br>2014 401(k) Audit) | 6,500.00 | 6,500.00 | | 6,500.00 | FA |
| 31 | Rebates re: Insurance  (u)<br>   Healthtrust Purchasing Group Received $462.24 | 462.24 | 462.24 | | 462.24 | FA |
| 32 | Blue Cross of Michigan Claim  (u)<br>   Trustee is discussing the engagement of special<br>counsel to pursue collection of this matter on a<br>contingency basis.<br>Settlement [Docket No.: 591] $25,000.00 | 25,000.00 | 25,000.00 | | 25,000.00 | FA |
| 33 | Preference(s)  (u) | 324,305.11 | 324,305.11 | | 324,305.11 | FA |
| 34 | Sale of Remnant Assets  (u)<br>   Sale of Remnant Assets to Oak Point Partners<br>$10,000.00 | 10,000.00 | 10,000.00 | | 10,000.00 | FA |
| **34** | **Assets    Totals** (Excluding unknown values) | **$10,245,366.30** | **$3,374,438.96** | | **$2,382,983.98** | **$0.00** |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 14-12685-BLS

**Case Name:** AMERICAN LASER SKINCARE LLC
f/k/a Bellus ALC Acquisition, LLC

**Period Ending:** 02/11/20

**Trustee:** (500670) Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 12/04/14 (f)

**§341(a) Meeting Date:** 12/30/14

**Claims Bar Date:** 04/06/15

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|

**Major Activities Affecting Case Closing:**

**Initial Projected Date Of Final Report (TFR):** August 31, 2019

**Current Projected Date Of Final Report (TFR):** February 11, 2020 (Actual)

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 14-12685-BLS

**Case Name:** AMERICAN LASER SKINCARE LLC
f/k/a Bellus ALC Acquisition, LLC

**Taxpayer ID #:** **-***4013

**Period Ending:** 02/11/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)

**Bank Name:** Mechanics Bank

**Account:** ******1466 - Checking Account

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/09/15 | {28} | Arijai Aesthetic & Wellnes Corp. | Deposit on Asset Purchase Agreement for all of the Assets, Properties, Rights and Claims, whether Tangible or Intangible [Docket No.: 157] | 1129-000 | 22,000.00 | | 22,000.00 |
| 01/09/15 | {28} | VIP Weight Solutions, LLC d/b/a VIP Med Spa | Deposit on Asset Purchase Agreement for all of the Assets, Properties, Rights and Claims, whether Tangible or Intangible [Docket No.: 157] | 1129-000 | 40,000.00 | | 62,000.00 |
| 01/14/15 | | Bellus ALC Funding LLC | First Administrative Funding Advance Less Post-Cessation Salaries [Docket No.: 67] | | 112,884.62 | | 174,884.62 |
| | {1} | | First Administrative          125,000.00<br>Funding Advance | 1290-000 | | | 174,884.62 |
| | | Cathrine F. Wenger | Consulting Services for          -4,038.46<br>Week Ending 01/09/15<br>Pursuant to Order<br>[Docket No.: 67] | 2990-000 | | | 174,884.62 |
| | | Jeff A. Gross | Consulting Services for          -3,076.92<br>Week Ending 01/09/15<br>Pursuant to Order<br>[Docket No.: 67] | 2990-000 | | | 174,884.62 |
| | | Donna Marie Dorr | Consulting Services for          -1,826.92<br>Week Ending 01/09/15<br>Pursuant to Order<br>[Docket No.: 67] | 2990-000 | | | 174,884.62 |
| | | Heather Conkright | Consulting Services for          -1,250.00<br>Week Ending 01/09/15<br>Pursuant to Order<br>[Docket No.: 67] | 2990-000 | | | 174,884.62 |
| | | Teresa Schindlbeck | Consulting Services for          -1,923.08<br>Week Ending 01/09/15<br>Pursuant to Order<br>[Docket No.: 67] | 2990-000 | | | 174,884.62 |
| 01/15/15 | {2} | Liberty Life Assurance Company of Boston | Turnover of Funds re: Liberty Mutual (Bellus ALC Holdings, LLC) Policy Effective 02/03/14 Policy No.: YU2-Z11-260891-014 | 1229-000 | 1,000.00 | | 175,884.62 |
| 01/23/15 | 101 | Cathrine F. Wenger | Post-Cessation for Period Ending January 16, 2015 & January 23, 2015 [Docket No.: 188] Voided on 01/23/15 | 2990-004 | | 7,269.23 | 168,615.39 |
| 01/23/15 | 101 | Cathrine F. Wenger | Post-Cessation for Period Ending January 16, 2015 & January 23, 2015 [Docket No.: 188] | 2990-004 | | -7,269.23 | 175,884.62 |

Subtotals :          $175,884.62          $0.00

Exhibit B

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 14-12685-BLS | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** AMERICAN LASER SKINCARE LLC | **Bank Name:** Mechanics Bank |
| f/k/a Bellus ALC Acquisition, LLC | **Account:** ******1466 - Checking Account |
| **Taxpayer ID #:** **-***4013 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 02/11/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | 8<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided: check issued on 01/23/15 | | | | |
| 01/23/15 | 102 | Jeff A. Gross | Post-Cessation for Period Ending January 16, 2015 & January 23, 2015 [Docket No.: 188] Voided on 01/23/15 | 2990-004 | | 6,153.85 | 169,730.77 |
| 01/23/15 | 102 | Jeff A. Gross | Post-Cessation for Period Ending January 16, 2015 & January 23, 2015 [Docket No.: 188] Voided: check issued on 01/23/15 | 2990-004 | | -6,153.85 | 175,884.62 |
| 01/23/15 | 103 | Donna Marie Dorr | Post-Cessation for Period Ending January 16, 2015 & January 23, 2015 [Docket No.: 188] Voided on 01/23/15 | 2990-004 | | 3,653.85 | 172,230.77 |
| 01/23/15 | 103 | Donna Marie Dorr | Post-Cessation for Period Ending January 16, 2015 & January 23, 2015 [Docket No.: 188] Voided: check issued on 01/23/15 | 2990-004 | | -3,653.85 | 175,884.62 |
| 01/23/15 | 104 | Ashley Dunbar | Post-Cessation for Period Ending January 23, 2015 [Docket No.: 188] Voided on 01/23/15 | 2990-004 | | 2,596.15 | 173,288.47 |
| 01/23/15 | 104 | Ashley Dunbar | Post-Cessation for Period Ending January 23, 2015 [Docket No.: 188] Voided: check issued on 01/23/15 | 2990-004 | | -2,596.15 | 175,884.62 |
| 01/23/15 | 105 | Bartosz Choma | Post-Cessation for Period Ending January 23, 2015 [Docket No.: 188] Voided on 01/23/15 | 2990-004 | | 961.54 | 174,923.08 |
| 01/23/15 | 105 | Bartosz Choma | Post-Cessation for Period Ending January 23, 2015 [Docket No.: 188] Voided: check issued on 01/23/15 | 2990-004 | | -961.54 | 175,884.62 |
| 01/23/15 | 106 | Beth L. Harding | Post-Cessation for Period Ending January 23, 2015 [Docket No.: 188] Voided on 01/23/15 | 2990-004 | | 1,557.69 | 174,326.93 |
| 01/23/15 | 106 | Beth L. Harding | Post-Cessation for Period Ending January 23, 2015 [Docket No.: 188] Voided: check issued on 01/23/15 | 2990-004 | | -1,557.69 | 175,884.62 |
| 01/23/15 | 107 | Sonia R. Blake | Post-Cessation for Period Ending January 23, 2015 [Docket No.: 188] Voided on 01/23/15 | 2990-004 | | 1,096.15 | 174,788.47 |
| 01/23/15 | 107 | Sonia R. Blake | Post-Cessation for Period Ending January 23, 2015 [Docket No.: 188] Voided: check issued on 01/23/15 | 2990-004 | | -1,096.15 | 175,884.62 |
| 01/23/15 | 108 | Kimberly Alexandra Talanges | Post-Cessation for Period Ending January 23, 2015 [Docket No.: 188] | 2990-004 | | 807.69 | 175,076.93 |

| | Subtotals : | $0.00 | $807.69 |
|---|---|---|---|

Exhibit B

## Form 2

Page: 3

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 14-12685-BLS |
| **Case Name:** | AMERICAN LASER SKINCARE LLC |
| | f/k/a Bellus ALC Acquisition, LLC |
| **Taxpayer ID #:** | **-***4013 |
| **Period Ending:** | 02/11/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 01/23/15 | | | | |
| 01/23/15 | 108 | Kimberly Alexandra Talanges | Post-Cessation for Period Ending January 23, 2015 [Docket No.: 188]<br>Voided: check issued on 01/23/15 | 2990-004 | | -807.69 | 175,884.62 |
| 01/23/15 | 109 | Heather Conkright | Post-Cessation for Period Ending January 16, 2015 & January 23, 2015 [Docket No.: 188]<br>Voided on 01/23/15 | 2990-004 | | 2,500.00 | 173,384.62 |
| 01/23/15 | 109 | Heather Conkright | Post-Cessation for Period Ending January 16, 2015 & January 23, 2015 [Docket No.: 188]<br>Voided: check issued on 01/23/15 | 2990-004 | | -2,500.00 | 175,884.62 |
| 01/23/15 | 110 | Jason Mortiere | Post-Cessation for Period Ending January 23, 2015 [Docket No.: 188]<br>Voided on 01/23/15 | 2990-004 | | 980.77 | 174,903.85 |
| 01/23/15 | 110 | Jason Mortiere | Post-Cessation for Period Ending January 23, 2015 [Docket No.: 188]<br>Voided: check issued on 01/23/15 | 2990-004 | | -980.77 | 175,884.62 |
| 01/23/15 | 111 | Heather Conkright | Consulting for Period Ending January 16, 2015 & January 23, 2015 [Docket No.: 188] | 2990-000 | | 2,500.00 | 173,384.62 |
| 01/23/15 | 112 | Jason Mortiere | Consulting for Period Ending January 23, 2015 [Docket No.: 188] | 2990-000 | | 980.77 | 172,403.85 |
| 01/23/15 | 113 | Beth L. Harding | Consulting for Period Ending January 23, 2015 [Docket No.: 188] | 2990-000 | | 1,557.69 | 170,846.16 |
| 01/23/15 | 114 | Sonia R. Blake | Consulting for Period Ending January 23, 2015 [Docket No.: 188] | 2990-000 | | 1,096.15 | 169,750.01 |
| 01/23/15 | 115 | Kimberly Alexandra Talanges | Consulting for Period Ending January 23, 2015 [Docket No.: 188] | 2990-000 | | 807.69 | 168,942.32 |
| 01/23/15 | 116 | Donna Marie Dorr | Consulting for Period Ending January 16, 2015 & January 23, 2015 [Docket No.: 188] | 2990-000 | | 3,653.85 | 165,288.47 |
| 01/23/15 | 117 | Ashley Dunbar | Consulting for Period Ending January 23, 2015 [Docket No.: 188] | 2990-000 | | 2,596.15 | 162,692.32 |
| 01/23/15 | 118 | Bartosz Choma | Consulting for Period Ending January 23, 2015 [Docket No.: 188] | 2990-000 | | 961.54 | 161,730.78 |
| 01/23/15 | 119 | Cathrine F. Wenger | Consulting for Period Ending January 16, 2015 & January 23, 2015 [Docket No.: 188] | 2990-000 | | 7,269.23 | 154,461.55 |
| 01/23/15 | 120 | Jeff A. Gross | Consulting for Period Ending January 16, 2015 & January 23, 2015 [Docket No.: 188] | 2990-000 | | 6,153.85 | 148,307.70 |
| 01/28/15 | {2} | Salt River Project Agricultural Improvement & Power District | Refund re: Service at 1025 S. Power Road, Suite 108, Phoenix, AZ for Bellus ALC of Arizona LLC | 1229-000 | 443.79 | | 148,751.49 |

Subtotals :  $443.79   $26,769.23

Exhibit B

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 14-12685-BLS | |
| **Case Name:** | AMERICAN LASER SKINCARE LLC | |
| | f/k/a Bellus ALC Acquisition, LLC | |
| **Taxpayer ID #:** | **-***4013 | |
| **Period Ending:** | 02/11/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 01/28/15 | {28} | Pulse Aesthetics MD, Inc. | Deposit for Sale and Transfer of Business Pursuant to Asset Purchase Agreement [Docket No.: 187] | 1129-000 | 68,744.50 | | 217,495.99 |
| 01/30/15 | 121 | Consumers Energy Company | Adequate Assurance Deposit | 2420-000 | | 1,185.00 | 216,310.99 |
| 01/30/15 | 122 | Sandra Caballero | Services Rendered and Reimbursement of Expenses for 01/28/15 [Docket No.: 188] | | | 379.30 | 215,931.69 |
| | | | Services at Alamo Heights (142) on January 28, 2015 | 300.00 | 2990-000 | | 215,931.69 |
| | | | Reimbursement re: OfficeMax 01/28/15 | 79.30 | 2990-000 | | 215,931.69 |
| 01/30/15 | 123 | Kelly L. Pabian | Services Rendered and Reimbursement of Expenses for Period of 01/20/15 - 01/29/15 [Docket No.: 188] | | | 975.00 | 214,956.69 |
| | | | Services re: Troy (004) on 01/21/15 | 150.00 | 2990-000 | | 214,956.69 |
| | | | Services re: Okemos (190) on 01/23/15 | 300.00 | 2990-000 | | 214,956.69 |
| | | | Services re: Plymouth (069) on 01/20/15 | 75.00 | 2990-000 | | 214,956.69 |
| | | | Services re: Novi (001) on 01/20/15 | 75.00 | 2990-000 | | 214,956.69 |
| | | | Services re: Dearborn (031) on 01/22/15 | 75.00 | 2990-000 | | 214,956.69 |
| | | | Services re: Macomb (041) on 01/24/15 | 75.00 | 2990-000 | | 214,956.69 |
| | | | Services re: Ann Arbor (088) on 01/26/15 | 75.00 | 2990-000 | | 214,956.69 |
| | | | Services re: Farmington Hills (023) on 01/26/15 | 75.00 | 2990-000 | | 214,956.69 |
| | | | Services re: Grand Blanc (073) on 01/29/15 | 75.00 | 2990-000 | | 214,956.69 |
| 01/30/15 | 124 | Jessica M. Alexander | Services re: Glendale (085) on 01/28/15 [Docket No.: 188] | 2990-000 | | 300.00 | 214,656.69 |
| 01/30/15 | 125 | Roxanne M. Kowalewski | Services Rendered and Reimbursement of Expenses for Period of 01/20/15 - 01/23/15 [Docket No.: 188] | | | 2,727.98 | 211,928.71 |
| | | | Services re: Plymouth (069) on 01/20/15 | 150.00 | 2990-000 | | 211,928.71 |

| | | Subtotals : | $68,744.50 | $5,567.28 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 02/11/2020 03:46 PM    V.14.66

Exhibit B

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 14-12685-BLS |
| **Case Name:** | AMERICAN LASER SKINCARE LLC |
| | f/k/a Bellus ALC Acquisition, LLC |
| **Taxpayer ID #:** | **-***4013 |
| **Period Ending:** | 02/11/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Reimbursement for Travel to Plymouth on 01/20/15 | 4.31 | 2990-000 | | | 211,928.71 |
| | | | Services re: Novi (001) on 01/20/15 | 150.00 | 2990-000 | | | 211,928.71 |
| | | | Reimbursement for Travel to Novi on 01/20/15 | 23.29 | 2990-000 | | | 211,928.71 |
| | | | Services re: Troy (004) on 01/21/15 | 300.00 | 2990-000 | | | 211,928.71 |
| | | | Reimbursement for Travel to Troy on 01/21/15 | 52.79 | 2990-000 | | | 211,928.71 |
| | | | Services re: Dearborn (021) on 01/22/15 | 150.00 | 2990-000 | | | 211,928.71 |
| | | | Reimbursement for Travel to Dearborn on 01/22/15 | 28.18 | 2990-000 | | | 211,928.71 |
| | | | Services re: Okemos (190) on 01/23/15 | 600.00 | 2990-000 | | | 211,928.71 |
| | | | Reimbursement for Travel to Okemos on 01/23/15 | 86.02 | 2990-000 | | | 211,928.71 |
| | | | Services re: Macomb (041) on 01/24/15 | 150.00 | 2990-000 | | | 211,928.71 |
| | | | Reimbursement for Travel to Macomb on 01/24/15 | 64.40 | 2990-000 | | | 211,928.71 |
| | | | Reimbursement for Travel to Corporate re: Key Drop | 11.50 | 2990-000 | | | 211,928.71 |
| | | | Services re: Ann Arbor (088) on 01/26/15 | 150.00 | 2990-000 | | | 211,928.71 |
| | | | Reimbursement for Travel to Ann Arbor on 01/26/15 | 7.94 | 2990-000 | | | 211,928.71 |
| | | | Services re: Farmington Hills (023) on 01/26/15 | 150.00 | 2990-000 | | | 211,928.71 |
| | | | Reimbursement for | 35.08 | 2990-000 | | | 211,928.71 |

Subtotals :                    $0.00                    $0.00

{} Asset reference(s)

Exhibit B

## Form 2
### Cash Receipts And Disbursements Record

Page: 6

| | |
|---|---|
| **Case Number:** | 14-12685-BLS |
| **Case Name:** | AMERICAN LASER SKINCARE LLC |
| | f/k/a Bellus ALC Acquisition, LLC |
| **Taxpayer ID #:** | **-***4013 |
| **Period Ending:** | 02/11/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Travel to Farmington Hills on 01/26/15 | | | | |
| | | | Reimbursement for Travel to Corporate re: Box Pick Up | 11.50 | 2990-000 | | 211,928.71 |
| | | | Services re: Grand Blanc (073) on 01/29/15 | 150.00 | 2990-000 | | 211,928.71 |
| | | | Reimbursement for Travel to Grand Blanc on 01/29/15 | 72.34 | 2990-000 | | 211,928.71 |
| | | | Reimbursement re: Livonia Locksmith L.L.C. 01/23/15 | 148.00 | 2990-000 | | 211,928.71 |
| | | | Reimbursement re: OfficeMax on 01/22/15 | 166.97 | 2990-000 | | 211,928.71 |
| | | | Reimbursement re: Walgreens 01/24/15 | 65.66 | 2990-000 | | 211,928.71 |
| 01/30/15 | 126 | Jenna S. Moye' | Services Rendered and Reimbursement of Expenses for Period of 01/22/15 - 01/23/15 [Docket No.: 188] | | | 709.16 | 211,219.55 |
| | | | Services re: Tacoma (251) on 01/22/15 | 150.00 | 2990-000 | | 211,219.55 |
| | | | Reimbursement for Travel to Tacoma on 01/22/15 | 4.60 | 2990-000 | | 211,219.55 |
| | | | Services re: Bellevue (056) on 01/23/15 | 150.00 | 2990-000 | | 211,219.55 |
| | | | Reimbursement for Travel to Bellevue on 01/23/15 | 48.30 | 2990-000 | | 211,219.55 |
| | | | Services re: Seattle on 01/23/15 | 150.00 | 2990-000 | | 211,219.55 |
| | | | Reimbursement for Travel to Seattle on 01/23/15 | 45.31 | 2990-000 | | 211,219.55 |
| | | | Reimbursement for Parking (Impark Lot 60) on 01/23/15 | 26.85 | 2990-000 | | 211,219.55 |
| | | | Reimbursement re: | 7.11 | 2990-000 | | 211,219.55 |

Subtotals :                     $0.00          $709.16

Exhibit B

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 14-12685-BLS |
| **Case Name:** | AMERICAN LASER SKINCARE LLC |
| | f/k/a Bellus ALC Acquisition, LLC |
| **Taxpayer ID #:** | **-***4013 |
| **Period Ending:** | 02/11/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | FredMeyer 01/22/15 | | | | |
| | | | Reimbursement re:　　51.01<br>U-Haul 01/22/15 | 2990-000 | | | 211,219.55 |
| | | | Reimbursement re:　　75.98<br>U-Haul 01/23/15 | 2990-000 | | | 211,219.55 |
| 01/30/15 | 127 | Bartosz Choma | Consulting for Period Ending January 30, 2015<br>[Docket No.: 188] | 2990-000 | | 769.23 | 210,450.32 |
| 01/30/15 | 128 | Sonia R. Blake | Consulting for Period Ending January 30, 2015<br>[Docket No.: 188] | 2990-000 | | 1,315.38 | 209,134.94 |
| 01/30/15 | 129 | Kimberly Alexandra Talanges | Stop Payment - Consulting for Period Ending<br>January 30, 2015<br>Stopped on 03/03/15 | 2990-005 | | 969.23 | 208,165.71 |
| 01/30/15 | 130 | Donna Marie Dorr | Consulting for Period Ending January 30, 2015<br>[Docket No.: 188] | 2990-000 | | 1,826.92 | 206,338.79 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 153.12 | 206,185.67 |
| 02/02/15 | {2} | Withlacoochee River Electric<br>Cooperative, Inc. | Capital Credit Check re:  Electric Cooperative<br>(ALC Holdings LLC) | 1229-000 | 10.55 | | 206,196.22 |
| 02/02/15 | {2} | WBC Partners, FLC West Bountiful | Refund of Overpayment (Uline) | 1229-000 | 10.00 | | 206,206.22 |
| 02/02/15 | {2} | PSEG Long Island | Refund Credit Balance (Bellus ALC of New<br>York) re: 775 Park, Huntington, NY | 1229-000 | 219.51 | | 206,425.73 |
| 02/02/15 | {2} | Automatic Data Processing | Credit Payroll Adjustment re: December 4,<br>2014 | 1229-000 | 242.02 | | 206,667.75 |
| 02/02/15 | {2} | State of North Carolina | Payment Stopped - North Carolina<br>Employment Security Commission<br>Overpayment re: 3rd Qtr 2012 - 07/01/12 -<br>09/30/12 | 1229-000 | 363.78 | | 207,031.53 |
| 02/02/15 | {2} | Arizona Public Service (APS) | Refund Customer Credit Balance for Service<br>Address: Suite 3, 936 Chandler Blvd,<br>Chandler, AZ 85225-2531 | 1229-000 | 953.50 | | 207,985.03 |
| 02/02/15 | {2} | City of Royal Oak Accounts Payable | Assessor Admustment | 1229-000 | 1,118.06 | | 209,103.09 |
| 02/02/15 | {2} | City of Seattle | Refund Business Tax Overpayment for Period<br>of 2013 | 1229-000 | 104.59 | | 209,207.68 |
| 02/02/15 | {2} | County of Sacramento | Overpayment of Property Taxes re: Parcel No.:<br>225-1250-0390-000-1500 | 1229-000 | 52.04 | | 209,259.72 |
| 02/02/15 | {2} | Basic | Reimbursement for Period of 11/03/14 -<br>11/03/14 for Kaleb Cygan | 1229-000 | 40.09 | | 209,299.81 |
| 02/02/15 | {2} | Kansas Gas Service | Credit Balance Refund re: 13338 Metcalf<br>Avenue, Overland Park, KS 66213 | 1229-000 | 22.42 | | 209,322.23 |
| 02/02/15 | 131 | Jeremy Chupack | Consulting for Period Ending January 30, 2015 | 2990-000 | | 680.00 | 208,642.23 |
| | | | Subtotals : | | $3,136.56 | $5,713.88 | |

{} Asset reference(s)

Printed: 02/11/2020 03:46 PM　　V.14.66

Exhibit B

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

**Case Number:** 14-12685-BLS
**Case Name:** AMERICAN LASER SKINCARE LLC
f/k/a Bellus ALC Acquisition, LLC
**Taxpayer ID #:** **-***4013
**Period Ending:** 02/11/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******1466 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | [Docket No.: 188] | | | | |
| 02/03/15 | {1} | Bellus ALC Funding LLC | Second Administrative Funding Advance [Docket No.: 67] | 1290-000 | 125,000.00 | | 333,642.23 |
| 02/03/15 | 132 | Paul Flashner | Pack & Remove Medical Charts form (9) Clinics [Docket No.: 188] | 2990-000 | | 1,500.00 | 332,142.23 |
| 02/04/15 | {28} | ABH Resources, Inc. | Deposit re: Sale of Assets ALS, LLC and Bellus ALC of Texas, LLC [Docket No.: 213] | 1129-000 | 40,000.00 | | 372,142.23 |
| 02/04/15 | 133 | Federico Salon Inc. | Remove and Transfer Boxes [Docket No.: 188] | 2990-000 | | 500.00 | 371,642.23 |
| 02/05/15 | 134 | Laura Lee Flamme | Services Rendered on 01/29/15 [Docket No.: 188] | 2990-000 | | 300.00 | 371,342.23 |
| 02/05/15 | 135 | Marisa Mercado | Services Rendered and Reimbursement of Expenses for 01/29/15 [Docket No.: 188] | | | 330.00 | 371,012.23 |
| | | | Services Rendered for 01/29/15    300.00 | 2990-000 | | | 371,012.23 |
| | | | Reimbursement of Expenses re: Water Tower Place Parking 01/29/15    30.00 | 2990-000 | | | 371,012.23 |
| 02/05/15 | 136 | Angie Lake | Services Rendered and Reimbursement of Expenses for 01/29/15 [Docket No.: 188] | | | 453.65 | 370,558.58 |
| | | | Services Rendered for 01/29/15    300.00 | 2990-000 | | | 370,558.58 |
| | | | Reimbursement of Expenses 01/29/15 re: Mileage 93.2    53.59 | 2990-000 | | | 370,558.58 |
| | | | Reimbursement of Expenses for Federal Express 01/30/15 Packing Materials    41.57 | 2990-000 | | | 370,558.58 |
| | | | Reimbursement of Expenses for Target 01/30/15    58.49 | 2990-000 | | | 370,558.58 |
| 02/06/15 | {28} | Arijai Aesthetic & Wellness Corp. | Balance re: Sale of Assets ALS, LLC, Bellus ALC of Minnesota, LLC [Docket No.: 157] | 1129-000 | 22,000.00 | | 392,558.58 |
| 02/09/15 | {28} | VIP Weight Solutions, LLC d/b/a VIP Med Spa | Balance re: Sale of Assets ALS, LLC, Bellus ALC of Texas, LLC & Bellus ALC of California, LLC [Docket No.: 157] | 1129-000 | 51,428.00 | | 443,986.58 |
| 02/09/15 | 137 | Jason Mortiere | Consulting for Periods Ending January 30, 2015 & February 6, 2015 [Docket No.: 188] | | | 1,961.54 | 442,025.04 |

Subtotals :    $238,428.00    $5,045.19

Exhibit B

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |  | | |
|---|---|---|---|---|
| **Case Number:** | 14-12685-BLS | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** | AMERICAN LASER SKINCARE LLC | **Bank Name:** | Mechanics Bank |
| | f/k/a Bellus ALC Acquisition, LLC | **Account:** | ******1466 - Checking Account |
| **Taxpayer ID #:** | **-***4013 | **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Period Ending:** | 02/11/20 | **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | Consulting for Period 980.77 Ending January 30, 2015 | 2990-000 | | | 442,025.04 |
| | | | Consulting for Period 980.77 Ending February 6, 2015 | 2990-000 | | | 442,025.04 |
| 02/09/15 | 138 | Cathrine F. Wenger | Consulting for Periods Ending January 30, 2015 [Docket No.: 188] | 2990-000 | | 4,038.46 | 437,986.58 |
| 02/09/15 | 139 | Jeff A. Gross | Consulting for Periods Ending January 30, 2015 & February 6, 2015 [Docket No.: 188] | | | 3,692.30 | 434,294.28 |
| | | | Consulting for Period 3,076.92 Ending January 30, 2015 | 2990-000 | | | 434,294.28 |
| | | | Consulting for Period 615.38 Ending February 6, 2015 | 2990-000 | | | 434,294.28 |
| 02/09/15 | 140 | Ashley Dunbar | Consulting for Periods Ending January 30, 2015 & February 6, 2015 [Docket No.: 188] | | | 4,673.07 | 429,621.21 |
| | | | Consulting for Period 3,115.38 Ending January 30, 2015 | 2990-000 | | | 429,621.21 |
| | | | Consulting for Period 1,557.69 Ending February 6, 2015 | 2990-000 | | | 429,621.21 |
| 02/09/15 | 141 | Beth L. Harding | Consulting for Periods Ending January 30, 2015 & February 6, 2015 [Docket No.: 188] | | | 2,803.85 | 426,817.36 |
| | | | Consulting for Period 1,869.23 Ending January 30, 2015 | 2990-000 | | | 426,817.36 |
| | | | Consulting for Period 934.62 Ending February 6, 2015 | 2990-000 | | | 426,817.36 |
| 02/09/15 | 142 | Heather Conkright | Consulting for Periods Ending January 30, 2015 & February 6, 2015 [Docket No.: 188] | | | 2,750.00 | 424,067.36 |
| | | | Consulting for Period 1,250.00 Ending January 30, 2015 | 2990-000 | | | 424,067.36 |
| | | | Consulting for Period 1,500.00 Ending February 6, 2015 | 2990-000 | | | 424,067.36 |
| 02/11/15 | {28} | ABH Resources, Inc. | Balance re: Sale of Assets ALS, LLC and Bellus ALC of Texas, LLC [Docket No.: 213] | 1129-000 | 30,000.00 | | 454,067.36 |
| 02/13/15 | 143 | John Harlow | Reimbursement of Expenses for Period of 02/02/15 - 02/10/15 [Docket No.: 188] | | | 1,728.65 | 452,338.71 |
| | | | Reimbursement re: 350.00 Snow Plowing 02/02/15 (Brian Allor) | 2420-000 | | | 452,338.71 |
| | | | Reimbursement re: 19.85 Great Lakes Ace | 2420-000 | | | 452,338.71 |

Subtotals :   $30,000.00   $19,686.33

{} Asset reference(s)

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 10

**Case Number:** 14-12685-BLS
**Case Name:** AMERICAN LASER SKINCARE LLC
f/k/a Bellus ALC Acquisition, LLC
**Taxpayer ID #:** **-***4013
**Period Ending:** 02/11/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******1466 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | (02/10/15) | | | | |
| | | | Reimbursement re: Gas -<br>310 & 10 & Grandriver<br>(02/12/15) | 61.00 | | | 452,338.71 |
| | | | Reimbursement re: Gas -<br>Speedway (02/11/15) | 77.95 | | | 452,338.71 |
| | | | Reimbursement re:<br>Staples (02/10/15) | 97.95 | | | 452,338.71 |
| | | | Reimbursement re:<br>Cambridge Security<br>Services Corp. 02/10/15) | 340.00 | | | 452,338.71 |
| | | | Reimbursement re:<br>Penske Rental (02/09/15<br>- 02/11/15) | 319.90 | | | 452,338.71 |
| | | | Reimbursement re:<br>Penske Rental (02/09/15<br>- 02/12/15) | 462.00 | | | 452,338.71 |
| 02/16/15 | 144 | Hill Archive | Invoice No.: 0179484 Remove Files from (12)<br>Locations, Initial Container Input & Pro-Rata<br>Storage | | | 15,426.17 | 436,912.54 |
| | | | Pro-Rate Storage for<br>Period of 02/01/15 -<br>02/15/15 | 139.17 | | | 436,912.54 |
| | | | Labor & Materials to<br>Rebox Files & Transport | 14,188.20 | | | 436,912.54 |
| | | | Initial Container Input | 772.80 | | | 436,912.54 |
| | | | Locksmith Expense | 326.00 | | | 436,912.54 |
| 02/16/15 | 145 | Hill Archive | Invoice No.: 022108 Container Transfer from<br>Farmington Hills to West Berlin & Storage for<br>Period of March 2015 | | | 2,030.85 | 434,881.69 |
| | | | Invoice No.: 022108<br>Storage for Period of<br>02/02/15 - 02/15/15 | 230.38 | | | 434,881.69 |
| | | | Invoice No.: 022108<br>Storage for Period of<br>02/15/15 - 03/15/15 | 775.67 | | | 434,881.69 |
| | | | Invoice No.: 022108<br>Initial Container Input for<br>(317) Additional | 1,024.80 | | | 434,881.69 |

Subtotals :                    $0.00       $17,457.02

Exhibit B

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

**Case Number:** 14-12685-BLS
**Case Name:** AMERICAN LASER SKINCARE LLC
f/k/a Bellus ALC Acquisition, LLC
**Taxpayer ID #:** **-***4013
**Period Ending:** 02/11/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******1466 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Containers from MD, PA & NY | | | | |
| 02/16/15 | 146 | Nathan Boettge | Services Rendered for 02/11/15 [Docket No.: 188] | 2990-000 | | 385.00 | 434,496.69 |
| 02/16/15 | 147 | Pam Simko | Services Rendered for Period of 02/09/15 - 02/13/15 [Docket No.: 188] | 2990-000 | | 1,645.00 | 432,851.69 |
| 02/16/15 | 148 | Christine Huff | Services Rendered for Period of 02/09/15 - 02/13/15 [Docket No.: 188] | 2990-000 | | 1,685.00 | 431,166.69 |
| 02/16/15 | 149 | Sonia R. Blake | Services Rendered for Period of 02/09/15 - 02/10/15 [Docket No.: 188] | 2990-000 | | 750.00 | 430,416.69 |
| 02/16/15 | 150 | Bartosz Choma | Services Rendered for Period of 02/09/15 - 02/10/15 [Docket No.: 188] | 2990-000 | | 940.00 | 429,476.69 |
| 02/16/15 | 151 | Donna Marie Dorr | Services Rendered for 02/12/15 [Docket No.: 188] | 2990-000 | | 160.00 | 429,316.69 |
| 02/16/15 | 152 | Katon Early | Services Rendered for 02/11/15 [Docket No.: 188] | 2990-000 | | 365.00 | 428,951.69 |
| 02/17/15 | {2} | State of North Carolina | Reversed Deposit 100002 5 Payment Stopped - North Carolina Employment Security Commission Overpayment re: 3rd Qtr 2012 - 07/01/12 - 09/30/12 | 1229-000 | -363.78 | | 428,587.91 |
| 02/19/15 | | Pulse Aesthetics MD, Inc. | Balance Due & Reimbursement of Deposits at (5) Locations re: Sale and Transfer of Business Pursuant to Asset Purchase Agreement [Docket No.: 187] | | 91,140.29 | | 519,728.20 |
| | {5} | | Reimbursement of                   2,712.65 Security Deposit at Clinic 059 Lynnwood, Lynnwood, Washington | 1129-000 | | | 519,728.20 |
| | {5} | | Reimbursement of                   4,485.08 Security Deposit at Clinic 103 at Southcenter, Tukwila, WA | 1129-000 | | | 519,728.20 |
| | {5} | | Reimbursement of                   7,940.73 Security Deposit at Clinic 174 Seattle, Seattle, WA | 1129-000 | | | 519,728.20 |
| | {5} | | Reimbursement of                   3,125.00 Security Deposit at Clinic 251 Tacoma, Tacoma, WA | 1129-000 | | | 519,728.20 |

Subtotals :                     $90,776.51          $5,930.00

Exhibit B

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 14-12685-BLS | |
| **Case Name:** | AMERICAN LASER SKINCARE LLC | |
| | f/k/a Bellus ALC Acquisition, LLC | |
| **Taxpayer ID #:** | **-***4013 | |
| **Period Ending:** | 02/11/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | {5} | | Reimbursement of            4,132.33<br>Security Deposit at Clinic<br>056 Bellevue, Bellevue,<br>WA | 1129-000 | | | 519,728.20 |
| | {28} | | Balance Due re: Sale        68,744.50<br>and Transfer of Business<br>Pursuant to Asset<br>Purchase Agreement<br>[Docket No.: 187] | 1129-000 | | | 519,728.20 |
| 02/20/15 | 153 | Jason Mortiere | Consulting for Period Ending February 14,<br>2015 & February 21, 2015 & Reimbursement<br>of Expenses [Docket No.: 188] | | | 3,712.74 | 516,015.46 |
| | | | Consulting for Period        2,288.46<br>Ending February 14,<br>2015 | 2990-000 | | | 516,015.46 |
| | | | Consulting for Period        1,307.69<br>Ending February 21,<br>2015 | 2990-000 | | | 516,015.46 |
| | | | Reimbursement re: Best        116.59<br>Buy 02/10/15 | 2990-000 | | | 516,015.46 |
| 02/20/15 | 154 | Jeff A. Gross | Consulting for Period Ending February 21,<br>2015 [Docket No.: 188] | 2990-000 | | 615.38 | 515,400.08 |
| 02/20/15 | 155 | Eric Jones | Consulting for Period Ending February 21,<br>2015 [Docket No.: 188] | 2990-000 | | 450.00 | 514,950.08 |
| 02/20/15 | 156 | Heather Conkright | Consulting for Period Ending February 14,<br>2015 & February 21, 2015 [Docket No.: 188] | | | 1,750.00 | 513,200.08 |
| | | | Consulting for Period        1,250.00<br>Ending February 14,<br>2015 | 2990-000 | | | 513,200.08 |
| | | | Consulting for Period          500.00<br>Ending February 21,<br>2015 | 2990-000 | | | 513,200.08 |
| 02/24/15 | {2} | Pinehurst Properties II, LLC | Refund Overpayment re: Pre-Petition<br>November 2013 Rent | 1229-000 | 152.00 | | 513,352.08 |
| 02/24/15 | {2} | Ameren Illinois | Refund for Gas Overcharges re: Account No.:<br>8697286028 | 1229-000 | 31.56 | | 513,383.64 |
| 02/24/15 | {3} | Automatic Data Processing | Refund Adjustment re: Pre-Petition FUTA for<br>Period Ending December 31, 2014 | 1224-000 | 18.22 | | 513,401.86 |
| 02/24/15 | | Med Share Technologies | Sale Pursuant to Order [Docket No.: 149] | | 37,579.93 | | 550,981.79 |

Subtotals :                $37,781.71          $6,528.12

Exhibit B

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 14-12685-BLS |
| **Case Name:** | AMERICAN LASER SKINCARE LLC |
| | f/k/a Bellus ALC Acquisition, LLC |
| **Taxpayer ID #:** | **-***4013 |
| **Period Ending:** | 02/11/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | {28} | | (1) Silk Peel Topical Buyer: Denise Colon | 1,669.37 | 1129-000 | | | 550,981.79 |
| | {28} | | (10) Velashape Buyer: Emerson Plamara | 15,000.00 | 1129-000 | | | 550,981.79 |
| | {28} | | (10) E Light Buyer: Emerson Palmera | 20,000.00 | 1129-000 | | | 550,981.79 |
| | {28} | | (1) TNS REcovery Complex Buyer: Kimberley Mannon | 71.27 | 1129-000 | | | 550,981.79 |
| | {28} | | (1) TNS Essential Serum Buyer: Stewart Henson | 108.50 | 1129-000 | | | 550,981.79 |
| | {28} | | (1) Lytera Brightening Complex Buyer: John Huncharek | 43.55 | 1129-000 | | | 550,981.79 |
| | {28} | | (1) TNS Essential Serum Buyer: Cyntha illin | 108.50 | 1129-000 | | | 550,981.79 |
| | {28} | | (1) TNS Essential Serum Buyer: Cynitha Millin | 108.50 | 1129-000 | | | 550,981.79 |
| | {28} | | (1) Dermal Repair Cream Buyer: Rejeana Mullins | 49.10 | 1129-000 | | | 550,981.79 |
| | {28} | | (2) Lytera Brightening Complex Buyer: George Begue | 87.10 | 1129-000 | | | 550,981.79 |
| | {28} | | (1) TNS Recovery Complex Buyer: Robert Helmkamp | 71.27 | 1129-000 | | | 550,981.79 |
| | {28} | | (2) Facial Cleansers 16 oz. Buyer: Andrea Branson | 54.56 | 1129-000 | | | 550,981.79 |
| | {28} | | (2) Vitamin C & E Complex Buyer: Tricia Fransdal | 82.37 | 1129-000 | | | 550,981.79 |
| | {28} | | (1) TNS Recovery Complex Buyer: Krista Lee | 71.27 | 1129-000 | | | 550,981.79 |
| | {28} | | (2) Facial Cleansers 16 oz. Buyer: Susan Fabrizio | 54.57 | 1129-000 | | | 550,981.79 |
| 02/24/15 | 157 | Sterling Realty Organization | Cure Pursuant to Asset Purchase Agreement | | 2990-000 | | 7,110.00 | 543,871.79 |

Subtotals :      $0.00      $7,110.00

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 14-12685-BLS

**Case Name:** AMERICAN LASER SKINCARE LLC
f/k/a Bellus ALC Acquisition, LLC

**Taxpayer ID #:** **-***4013

**Period Ending:** 02/11/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)

**Bank Name:** Mechanics Bank

**Account:** ******1466 - Checking Account

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | Company | re: Clinic 059 Lynwood, Washington [Docket No.: 171] | | | | |
| 02/24/15 | 158 | GRE 509 Olive LLC | Cure Pursuant to Asset Purchase Agreement re: Clinic 103 Tukwila, WA [Docket No.: 171] | 2990-000 | | 9,934.00 | 533,937.79 |
| 02/24/15 | 159 | Pepperwood Holdings LLC | Cure Pursuant to Asset Purchase Agreement re: Clinic 174 Seattle, WA [Docket No.: 171] | 2990-000 | | 8,222.00 | 525,715.79 |
| 02/24/15 | 160 | North Mullen LLC | Cure Pursuant to Asset Purchase Agreement re: Clinic 251 Tacoma, WA [Docket No.: 171] | 2410-000 | | 8,978.00 | 516,737.79 |
| 02/24/15 | 161 | Bocek Family LP II | Cure Pursuant to Asset Purchase Agreement re: Clinic 056 Bellevue, WA [Docket No.: 171] | 2990-000 | | 11,622.00 | 505,115.79 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 584.22 | 504,531.57 |
| 03/03/15 | 129 | Kimberly Alexandra Talanges | Stop Payment - Consulting for Period Ending January 30, 2015 Stopped: check issued on 01/30/15 | 2990-005 | | -969.23 | 505,500.80 |
| 03/03/15 | 162 | Kimberly Alexandra Talanges | Consulting for Period Ending January 30, 2015 [Docket No.: 188] | 2990-000 | | 969.23 | 504,531.57 |
| 03/06/15 | 163 | Heather Conkright | Consulting for Period Ending February 28, 2015 [Docket No.: 188] | 2990-000 | | 1,000.00 | 503,531.57 |
| 03/10/15 | {4} | PNC Bank, N.A. | Close Account No.: 4613132784 | 1129-000 | 2,157.06 | | 505,688.63 |
| 03/10/15 | {28} | Med Share Technologies, Inc. | Test | 1129-000 | 1.00 | | 505,689.63 |
| 03/13/15 | 164 | Hill Archive | Invoice No.: 0179494 (2) Trips to Farmington Hills, MI re: Labor, Materials & Storage | | | 13,293.93 | 492,395.70 |
| | | | Invoice No.: 0179494        40.07 Pro-Rata Storage for Boxes & Computers for Period of 02/25/15 - 03/15/15 | 2410-000 | | | 492,395.70 |
| | | | Invoice No.: 0179494      13,253.86 Labor, Materials & Expenses for (2) Trips to Farmington Hills to Transfer Boxes, Computer Boxes & Pallets | 2420-000 | | | 492,395.70 |
| 03/13/15 | 165 | Hill Archive | Invoice No.: 0179496 Trip to Cohoes, NY & Multiple Locations in NY re: Labor, Materials & Storage | | | 2,767.62 | 489,628.08 |
| | | | Invoice No.: 0179496        34.84 Pro-Rata Storage for | 2410-000 | | | 489,628.08 |

Subtotals :    $2,158.06    $56,401.77

{} Asset reference(s)

Printed: 02/11/2020 03:46 PM    V.14.66

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 14-12685-BLS | |
| **Case Name:** | AMERICAN LASER SKINCARE LLC | |
| | f/k/a Bellus ALC Acquisition, LLC | |
| **Taxpayer ID #:** | **-***4013 | |
| **Period Ending:** | 02/11/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Period of 02/15/15 -<br>03/15/15 | | | | |
| | | | Invoice No.: 0179496          2,732.78<br>Trip to Cohoes, NY &<br>Multiple Locations in NY<br>re: Labor, Materials &<br>Expenses | 2420-000 | | | 489,628.08 |
| 03/20/15 | 166 | ProductiveTech, Inc. | Invoice No.: 77250 System Software Support | 2420-000 | | 267.50 | 489,360.58 |
| 03/20/15 | 167 | Hill Archive | Invoice No.: 022389 Storage for Period of April<br>2015 | 2410-000 | | 961.61 | 488,398.97 |
| 03/26/15 | {5} | VIP Weight Solutions, LLC d/b/a VIP<br>Med Spa | Pursuant to Sale Agreement re: Security<br>Deposits re: Balance re: ALS, LLC, Bellus ALC<br>of Texas, LLC & Bellus ALC of California, LLC<br>[Docket No.: 157] | 1129-000 | 41,959.87 | | 530,358.84 |
| 03/28/15 | | Med Share Technologies, Inc. | Sale of Assets Pursuant to Order [Docket No.:<br>149] | | 35,977.54 | | 566,336.38 |
| | {28} | | (3) 2007 Syneron          9,000.00<br>Velshape | 1129-000 | | | 566,336.38 |
| | {28} | | (1) Envy Medical Silk          4,790.00<br>Peel w/(8) Topical<br>Included | 1129-000 | | | 566,336.38 |
| | {28} | | (1) Envy Silk Peel          3,000.00 | 1129-000 | | | 566,336.38 |
| | {28} | | (2) Skin Medica Daily          125.84<br>Defense & (2)<br>SkinMedica Facial<br>Cleanser Backbar | 1129-000 | | | 566,336.38 |
| | {28} | | (1) Skin Medica          127.84<br>Illuminize Peel | 1129-000 | | | 566,336.38 |
| | {28} | | (1) Skin Medica (2)          71.28<br>Retinol Complex | 1129-000 | | | 566,336.38 |
| | {28} | | (1) Skin Medica          54.56<br>Illuminize Peel | 1129-000 | | | 566,336.38 |
| | {28} | | (1) Skin Medica (2) TNS          83.14<br>Eye Repair | 1129-000 | | | 566,336.38 |
| | {28} | | (1) Skin Medica (2)          71.28<br>Retinol Complex | 1129-000 | | | 566,336.38 |
| | {28} | | (1) Skin Medica (2)          54.56<br>Facial Cleanser Backbar | 1129-000 | | | 566,336.38 |
| | {28} | | (1) Skin Medica (2)          71.28 | 1129-000 | | | 566,336.38 |

| | | Subtotals : | $77,937.41 | $1,229.11 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Exhibit B

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

**Case Number:** 14-12685-BLS
**Case Name:** AMERICAN LASER SKINCARE LLC
f/k/a Bellus ALC Acquisition, LLC
**Taxpayer ID #:** **-***4013
**Period Ending:** 02/11/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******1466 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Retinol Complex | | | | | |
| | {28} | | (1) Skin Medica Lytera Skin Brightening | 90.20 | 1129-000 | | | 566,336.38 |
| | {28} | | (1) Skin Medica (2) TNS Eye Repair | 83.14 | 1129-000 | | | 566,336.38 |
| | {28} | | (1) Skin Medica (2) TNS Eye Repair | 83.14 | 1129-000 | | | 566,336.38 |
| | {28} | | (1) Skin Medica (2) Retinol Complex | 71.28 | 1129-000 | | | 566,336.66 |
| | {28} | | (2) 2008 Syneron Velashape | 6,000.00 | 1129-000 | | | 566,336.38 |
| | {28} | | (1) 2008 Syneron eLight w/(8) Topical Included | 4,500.00 | 1129-000 | | | 566,336.38 |
| | {28} | | (1) 2014 Envy Medical Silk Peel | 3,000.00 | 1129-000 | | | 566,336.38 |
| | {28} | | (1) 2008 Syneron eLight | 4,700.00 | 1129-000 | | | 566,336.38 |
| 03/30/15 | 168 | John Harlow | Reimbursement of Expenses for Period of 02/20/15 re: Stanley Steamer [Docket No.: 188] | | 2420-000 | | 435.00 | 565,901.38 |
| 03/31/15 | 169 | Carnegie Hill, LLC | Water Resources Commissioner Account No.: 34460-00 (67) Days plus Penalty 12/24/14 | | 2420-000 | | 239.91 | 565,661.47 |
| 03/31/15 | 170 | Carnegie Hill, LLC | Water Resources Commissioner Account No.: 34475-00 (67) Days plus Penalty 12/24/14 | | 2420-000 | | 89.77 | 565,571.70 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 797.13 | 564,774.57 |
| 04/02/15 | {4} | PNC Bank, N.A. | Turnover of Funds re: Account Ending 3685 | | 1129-000 | 7,564.27 | | 572,338.84 |
| 04/02/15 | 171 | Robert Eswards | Reimbursement re: Miller Advertising Agency, Inc. | | 2990-000 | | 3,482.20 | 568,856.64 |
| 04/08/15 | {29} | Julia Papellas a/k/a Julia Jordan | Reimbursement for Expenses to Provide Medical Records | | 1229-000 | 100.00 | | 568,956.64 |
| 04/08/15 | 172 | Pinehurst Properties II, L.L.C. | Settlement Pursuant to Stipulation [Docket No.: 276] | | 2410-000 | | 1,811.19 | 567,145.45 |
| | | | Less: Security Deposit | -2,499.75 | 2410-000 | | | 567,145.45 |
| | | Pinehurst Properties II, L.L.C. | Post-Petition Rent | 4,310.94 | 2410-000 | | | 567,145.45 |
| 04/14/15 | {4} | PNC Bank | Close Account No.: Ending 3869 | | 1129-000 | 35,087.94 | | 602,233.39 |
| 04/14/15 | {29} | Sandra A. Martin | Reimbursement for Expenses to Provide Medical Records | | 1229-000 | 8.00 | | 602,241.39 |
| 04/14/15 | | Med Share Technologies, Inc. | Sale of Assets Pursuant to Order [Docket No.: 149] | | | 7,000.00 | | 609,241.39 |

Subtotals :  $49,760.21  $6,855.20

{} Asset reference(s)

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 17

**Case Number:** 14-12685-BLS
**Case Name:** AMERICAN LASER SKINCARE LLC
f/k/a Bellus ALC Acquisition, LLC
**Taxpayer ID #:** **-***4013
**Period Ending:** 02/11/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******1466 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | {28} | | (1) Envy Silk Peel | 3,000.00 | 1129-000 | | | 609,241.39 |
| | {28} | | (1) eLight SR DS ST Hand Pieces | 2,000.00 | 1129-000 | | | 609,241.39 |
| | {28} | | (1) Syneron E Matrix | 2,000.00 | 1129-000 | | | 609,241.39 |
| 04/14/15 | | Med Share Technologies, Inc. | Sale of Assets Pursuant to Order [Docket No.: 149] | | 14,166.00 | | 623,407.39 |
| | {28} | | (2) Envy Silk Peel | 6,000.00 | 1129-000 | | | 623,407.39 |
| | {28} | | (1) Envy Silk Peel | 3,000.00 | 1129-000 | | | 623,407.39 |
| | {28} | | (1) 2007 Syneron eLaser | 5,166.00 | 1129-000 | | | 623,407.39 |
| 04/16/15 | {29} | Luis A. Gonzales | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 8.00 | | 623,415.39 |
| 04/16/15 | {29} | Marjan Moussavian | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 100.00 | | 623,515.39 |
| 04/16/15 | {29} | Debra Beacom | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 78.00 | | 623,593.39 |
| 04/16/15 | {29} | Gregg Naaman | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 100.00 | | 623,693.39 |
| 04/16/15 | {29} | Simone Towbin | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 100.00 | | 623,793.39 |
| 04/16/15 | {29} | Fahmi & Najwa Atwain | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 200.00 | | 623,993.39 |
| 04/16/15 | {29} | Danielle Denise Jones | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 22.00 | | 624,015.39 |
| 04/20/15 | {29} | Jennifer Barrett Reifeiss | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 100.00 | | 624,115.39 |
| 04/20/15 | {29} | Melody Garrison | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 100.00 | | 624,215.39 |
| 04/20/15 | 173 | Hill Archive | Invoice No.: 022670 Storage for Period of May 2015 | 2410-000 | | 1,540.59 | 622,674.80 |
| 04/21/15 | {29} | Carlette R. Allen | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 8.00 | | 622,682.80 |
| 04/21/15 | {30} | Rehmann | Refund 2014 Retainer re: 401(k) Audit | 1229-000 | 6,500.00 | | 629,182.80 |
| 04/21/15 | | Med Share Technologies, Inc. | Sale of Assets Pursuant to Order w/Deposit Adjustment No.: 34 [Docket No.: 149] | | 10,403.53 | | 639,586.33 |
| | {28} | | (1) Endy Med Silk Peel | 3,000.00 | 1129-000 | | | 639,586.33 |
| | {28} | | (3) Skin Medica Daily Physical Defense Sunscreen | 48.64 | 1129-000 | | | 639,586.33 |

Subtotals :  $31,885.53  $1,540.59

{} Asset reference(s)

Printed: 02/11/2020 03:46 PM    V.14.66

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 14-12685-BLS |
| **Case Name:** | AMERICAN LASER SKINCARE LLC |
| | f/k/a Bellus ALC Acquisition, LLC |
| **Taxpayer ID #:** | **-***4013 |
| **Period Ending:** | 02/11/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | {28} | | (3) Skin Medica TNS Lip Plump System .1 oz s/b $56.01 [See Deposit Adjustment 34 for $7.37 Difference] | 48.64 | 1129-000 | | | 639,586.33 |
| | {28} | | (3) ViVlite Night Renewal Cream | 61.16 | 1129-000 | | | 639,586.33 |
| | {28} | | (1) ViVlite Night Renewal Cream | 39.00 | 1129-000 | | | 639,586.33 |
| | {28} | | (1) Skin Medica TNS Eye Repair .5 oz | 30.50 | 1129-000 | | | 639,586.33 |
| | {28} | | (1) Skin Medica TNS Eye Repair .5 oz | 30.50 | 1129-000 | | | 639,586.33 |
| | {28} | | (1) Skin Medica | 30.50 | 1129-000 | | | 639,586.33 |
| | {28} | | (1) Skin Medica TNS Eye Repair .5 oz | 53.59 | 1129-000 | | | 639,586.33 |
| | {28} | | (1) Skin Medica TNS Eye Repair .5 oz | 30.50 | 1129-000 | | | 639,586.33 |
| | {28} | | (1) Skin Medica TNS Eye Repair .5 oz | 30.50 | 1129-000 | | | 639,586.33 |
| | {28} | | (1) Velashape (Damaged) SN: U03460571 | 1,000.00 | 1129-000 | | | 639,586.33 |
| | {28} | | (2) Microderm Athena A6000 (A6044 & A6045) | 1,000.00 | 1129-000 | | | 639,586.33 |
| | {28} | | (1) 2007 Syneron eLight SN: 4695 | 3,000.00 | 1129-000 | | | 639,586.33 |
| | {28} | | (1) Syneron Velashape U08282700 | 2,000.00 | 1129-000 | | | 639,586.33 |
| 04/21/15 | 174 | Med Share Technologies | 22% Commission re: Deposit No.: 100005-1 re: Sale of Assets Pursuant to Docket No.: 149 | | 3610-000 | | 8,267.58 | 631,318.75 |
| 04/21/15 | 175 | Med Share Technologies | 22% Commission re: Deposit Adjustment Nos.: 18 & 19 re: Sale of Assets Pursuant to Docket No.: 149 | | 3610-000 | | 9,459.45 | 621,859.30 |
| 04/21/15 | 176 | Med Share Technologies | 22% Commission re: Deposit Adjustment No.: 20 re: Sale of Assets Pursuant to Docket No.: 149 | | 3610-000 | | 3,116.52 | 618,742.78 |
| 04/22/15 | {29} | Monica Awad | Reimbursement for Expenses to Provide Medical Records | | 1229-000 | 100.00 | | 618,842.78 |

| | | Subtotals : | $100.00 | $20,843.55 |
|---|---|---|---|---|

Exhibit B

## Form 2

Page: 19

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 14-12685-BLS |
| **Case Name:** | AMERICAN LASER SKINCARE LLC |
| | f/k/a Bellus ALC Acquisition, LLC |
| **Taxpayer ID #:** | **-***4013 |
| **Period Ending:** | 02/11/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/22/15 | {29} | Lisa Amato | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 100.00 | | 618,942.78 |
| 04/22/15 | {29} | Eileen Limchoa | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 100.00 | | 619,042.78 |
| 04/22/15 | {29} | Emily Limchoa | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 100.00 | | 619,142.78 |
| 04/24/15 | 177 | Hill Archive | Invoice No.: 022558-2 Initial Container Input (1,544) Containers & Storage for Period of April 1, 2015 - April 15, 2015 | | | 2,141.92 | 617,000.86 |
| | | | Invoice No.: 022558-2          1,852.80<br>Initial Container Input<br>(1,544) Containers | 2420-000 | | | 617,000.86 |
| | | | Invoice No.: 022558-2          289.12<br>Storage for Period of<br>April 1, 2015 - April 15, 2015 | 2410-000 | | | 617,000.86 |
| 04/28/15 | 178 | Hill Archive | Invoice No.: 022558 Labor/Packaging Supplied re: Documents received from Medshare | 2420-000 | | 18,136.23 | 598,864.63 |
| 04/28/15 | 179 | Hill Archive | Invoice No.: 022558-4 Initial Container Input (67) Containers & Storage for Period of May 1, 2015 - May 15, 2015 | | | 349.75 | 598,514.88 |
| | | | Invoice No.: 022558-4          12.55<br>Storage for Period of<br>May 1, 2015 - May 15, 2015 | 2410-000 | | | 598,514.88 |
| | | | Invoice No.: 022558-4          80.40<br>Initial Container Input<br>(67) Containers | 2420-000 | | | 598,514.88 |
| | | | Invoice No.: 022558-4          160.50<br>Trip Charge (Deliver and<br>Pick Up Services on<br>04/22/15) | 2420-000 | | | 598,514.88 |
| | | | Invoice No.: 022558-4          96.30<br>Re-Box 18 Containers | 2420-000 | | | 598,514.88 |
| 04/29/15 | {29} | Samantha Trewhitt | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 100.00 | | 598,614.88 |
| 04/29/15 | {29} | Brenda Rupp | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 100.00 | | 598,714.88 |
| 04/29/15 | {29} | Michael Parker Rhyne | Reimbursement for Expenses to Provide | 1229-000 | 5.00 | | 598,719.88 |

Subtotals :          $505.00          $20,627.90

{} Asset reference(s)

Printed: 02/11/2020 03:46 PM     V.14.66

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 14-12685-BLS | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** AMERICAN LASER SKINCARE LLC | **Bank Name:** Mechanics Bank |
| f/k/a Bellus ALC Acquisition, LLC | **Account:** ******1466 - Checking Account |
| **Taxpayer ID #:** **-***4013 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 02/11/20 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Medical Records | | | | |
| 04/29/15 | {29} | Marisol A. Chalas | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 10.00 | | 598,729.88 |
| 04/29/15 | {29} | Jennifer Compton | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 8.00 | | 598,737.88 |
| 04/29/15 | {2} | Baltimore Gas & Electric Company | Refund Account No.: 661526000 (ALC of Towson, LLC) | 1229-000 | 898.99 | | 599,636.87 |
| 04/29/15 | {3} | State of California | 2013 Tax Refund less Estimated Tax Balance Due (Bellus ALC of California, LLC Case No.: 14-12689) | 1224-000 | 22,780.00 | | 622,416.87 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 859.55 | 621,557.32 |
| 05/01/15 | {29} | Maxine Denton | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 95.00 | | 621,652.32 |
| 05/01/15 | {29} | Evelyn J. Platt | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 8.00 | | 621,660.32 |
| 05/01/15 | {29} | Linda Douglas | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 10.00 | | 621,670.32 |
| 05/06/15 | {28} | Med Share Technologies, Inc. | (Partial Payment) Sale of (35) 2014 Envy Medical SilkPeel Assets Pursuant to Order [Docket No.: 149] | 1129-000 | 100,000.00 | | 721,670.32 |
| 05/06/15 | 180 {5} | Emily M. Sabbagh, M.D., D.D.S. | Return Funds received for Security Deposit received re: Deposit Adjustment No.: 28 for the Sale and transfer of assets to Pulse Aesthetics MD, Inc. | 1129-000 | -3,125.00 | | 718,545.32 |
| 05/07/15 | {29} | Kristin Kean | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 100.00 | | 718,645.32 |
| 05/07/15 | {31} | Maria Del Rosario Lopez | Deposited Item Returned (See Deposit Reversal No.: 25) - Accounts Receivable | 1229-000 | 640.04 | | 719,285.36 |
| 05/07/15 | {31} | Edward and Deanna Mechelay | Deposited Item Returned (See Deposit Reversal No.: 24) - Accounts Receivable | 1229-000 | 2,782.80 | | 722,068.16 |
| 05/07/15 | | Med Share Technologies, Inc. | (Balance) Sale of Assets Pursuant to Order [Docket No.: 149] | | 26,915.00 | | 748,983.16 |
| | {28} | | (Balance) (35) 2014    13,750.00 Envy Medical SilkPeel | 1129-000 | | | 748,983.16 |
| | {28} | | (2) Velashape    2,000.00 | 1129-000 | | | 748,983.16 |
| | {28} | | (1) Lumixyl Revitaleyes    20.00 Brightening Eye Cream | 1129-000 | | | 748,983.16 |
| | {28} | | (1) 2014 Envy Medical    3,395.00 Silkpeel | 1129-000 | | | 748,983.16 |

Subtotals :  $151,122.83     $859.55

{} Asset reference(s)

Exhibit B

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

**Case Number:** 14-12685-BLS
**Case Name:** AMERICAN LASER SKINCARE LLC
f/k/a Bellus ALC Acquisition, LLC
**Taxpayer ID #:** **-***4013
**Period Ending:** 02/11/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******1466 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | {28} | | (1)2011 Syneron eMatrix | 3,250.00 | 1129-000 | | | 748,983.16 |
| | {28} | | (1) Syneron Velashape | 2,500.00 | 1129-000 | | | 748,983.16 |
| | {28} | | (1) Syneron Velashape | 2,000.00 | 1129-000 | | | 748,983.16 |
| 05/08/15 | {29} | Fadilla Badar | Reimbursement for Expenses to Provide Medical Records | | 1229-000 | 50.00 | | 749,033.16 |
| 05/11/15 | 181 | Prime Clerk | Labor & Postage re: Mailing of 59,871 Postcards | | | | 23,152.27 | 725,880.89 |
| | | | Labor re: Mailing of 59,871 Postcards | 1,000.00 | 3991-000 | | | 725,880.89 |
| | | | Postage re: Mailing of 59,871 Postcards | 22,152.27 | 3991-000 | | | 725,880.89 |
| 05/12/15 | {29} | Katie Fife | Reimbursement for Expenses to Provide Medical Records | | 1229-000 | 100.00 | | 725,980.89 |
| 05/12/15 | {29} | Rosemarie Feichtl | Reimbursement for Expenses to Provide Medical Records | | 1229-000 | 100.00 | | 726,080.89 |
| 05/12/15 | | Med Share Technologies, Inc. | Sale of Assets Pursuant to Order [Docket No.: 149] | | | 8,666.38 | | 734,747.27 |
| | {28} | | (22) Skin medica TNS Recovery Complex | 1,781.78 | 1129-000 | | | 734,747.27 |
| | {28} | | (50) Skin Medica Dermal Repair 1.7 | 2,371.00 | 1129-000 | | | 734,747.27 |
| | {28} | | (70) Vivite Vibrance Therapy | 1,713.60 | 1129-000 | | | 734,747.27 |
| | {28} | | (1) Syneron Velashape | 2,600.00 | 1129-000 | | | 734,747.27 |
| | {28} | | (1) Atherna Microdermabrasion A4000 | 200.00 | 1129-000 | | | 734,747.27 |
| 05/14/15 | {29} | Juli Anne Hornsby | Reimbursement for Expenses to Provide Medical Records | | 1229-000 | 100.00 | | 734,847.27 |
| 05/14/15 | {29} | Ellen L. Raffel | Reimbursement for Expenses to Provide Medical Records | | 1229-000 | 100.00 | | 734,947.27 |
| 05/14/15 | {31} | Edward and Deanna Mechelay | Reversed Deposit 100020 2 Deposited Item Returned - Accounts Receivable | | 1229-000 | -2,782.80 | | 732,164.47 |
| 05/15/15 | {29} | Alicia M. Martinez | Reimbursement for Expenses to Provide Medical Records | | 1229-000 | 100.00 | | 732,264.47 |
| 05/15/15 | {31} | Maria Del Rosario Lopez | Reversed Deposit 100020 1 Deposited Item Returned - Accounts Receivable | | 1229-000 | -640.04 | | 731,624.43 |
| 05/19/15 | 182 | Med Share Technologies | Invoice No.: 09120 - 22% Commission re: | | | | 1,902.21 | 729,722.22 |

Subtotals :  $5,793.54   $25,054.48

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 22

| | | |
|---|---|---|
| **Case Number:** | 14-12685-BLS | |
| **Case Name:** | AMERICAN LASER SKINCARE LLC | |
| | f/k/a Bellus ALC Acquisition, LLC | |
| **Taxpayer ID #:** | **-***4013 | |
| **Period Ending:** | 02/11/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Deposit Adjustment No.: 22 less Adjustment re:<br>Sale of Assets Pursuant to Docket No.: 149 | | | | |
| | | | Invoice No.: 9120 - 22%<br>Commission re: Deposit<br>Adjustment No.: 22<br>($8,666.38) | 1,906.60 | 3610-000 | | 729,722.22 |
| | | Med Share Technologies | Less Adjustment re:<br>Invoice No.: 9993 (Sales<br>of $42,977.54 incorrectly<br>reflected as $42,997.54)<br>Adjustment of $4.39<br>Commission | -4.39 | 3610-000 | | 729,722.22 |
| 05/20/15 | 183 | Hill Archive | Invoice No.: 022957 Storage for Period of June<br>2015, Labor, Container Input, Supplies | | | 1,905.44 | 727,816.78 |
| | | | Invoice No.: 022957<br>Initial Container Input<br>(55) | 66.00 | 2420-000 | | 727,816.78 |
| | | | Invoice No.: 022957<br>Labor & Supplies for<br>Boxes Shipped from<br>Oakland, CA to Hill<br>Archive | 252.79 | 2420-000 | | 727,816.78 |
| | | | Invoice No.: 022957<br>Storage for Period of<br>June 2015 | 1,586.65 | 2410-000 | | 727,816.78 |
| 05/21/15 | | Med Share Technologies, Inc. | Sale of Assets Pursuant to Order [Docket No.:<br>149] | | 29,758.32 | | 757,575.10 |
| | {28} | | (2) Syneron Velashape<br>(1) 2007 Syneron eLaser<br>(1) 2007 Syneron eLaser | 10,500.00 | 1129-000 | | 757,575.10 |
| | {28} | | (1) Envy Silkpeel & (1)<br>Syneron E Matrix | 7,000.00 | 1129-000 | | 757,575.10 |
| | {28} | | (1) Envy Silkpeel | 7,400.00 | 1129-000 | | 757,575.10 |
| | {28} | | (13) Skin Medica TNS<br>Eye Repair (94) Skin<br>Medica Dermal Repair<br>Cream | 4,625.63 | 1129-000 | | 757,575.10 |
| | {28} | | (1) Skin Medica Age<br>Defense Retinol | 38.02 | 1129-000 | | 757,575.10 |

| | | Subtotals : | $29,758.32 | $1,905.44 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 02/11/2020 03:46 PM    V.14.66

Exhibit B

## Form 2

Page: 23

### Cash Receipts And Disbursements Record

**Case Number:** 14-12685-BLS
**Case Name:** AMERICAN LASER SKINCARE LLC
f/k/a Bellus ALC Acquisition, LLC
**Taxpayer ID #:** **-***4013
**Period Ending:** 02/11/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******1466 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Complex (1) Skin Medica<br>Vitamin C&E 1 oz. | | | | | |
| | {28} | | (7) Skin Medica Age<br>Defense Retinol<br>Complex | 194.67 | 1129-000 | | | 757,575.10 |
| 05/21/15 | 184 | Med Share Technologies | Invoice No.: 08201 - 22% Commission re:<br>Deposit Adjustment No.: 26 for Sale of Assets<br>Pursuant to Docket No.: 149 | | 3610-000 | | 6,546.83 | 751,028.27 |
| 05/22/15 | | Med Share Technologies, Inc. | Sale of Assets Pursuant to Order [Docket No.:<br>149] | | | 10,000.00 | | 761,028.27 |
| | {28} | | (1) Syneron E Matrix S/N<br>F10420736 | 2,500.00 | 1129-000 | | | 761,028.27 |
| | {28} | | (1) Syneron E Matrix S/N<br>F11040861 | 2,500.00 | 1129-000 | | | 761,028.27 |
| | {28} | | (1) Velashape S/N<br>U03460477 | 2,000.00 | 1129-000 | | | 761,028.27 |
| | {28} | | (1) DSL Hand Piece<br>F12218908 | 1,000.00 | 1129-000 | | | 761,028.27 |
| | {28} | | (1) DSL Hand Piece<br>RD0000588 | 1,000.00 | 1129-000 | | | 761,028.27 |
| | {28} | | (1) DSL Hand Piece<br>F08080271 | 1,000.00 | 1129-000 | | | 761,028.27 |
| 05/26/15 | {29} | Christine Sackel | Reimbursement for Expenses to Provide<br>Medical Records | | 1229-000 | 13.00 | | 761,041.27 |
| 05/27/15 | {29} | Shirin Sumo | Reimbursement for Expenses to Provide<br>Medical Records | | 1229-000 | 20.00 | | 761,061.27 |
| 05/27/15 | | Med Share Technologies, Inc. | Sale of Assets Pursuant to Order [Docket No.:<br>149] | | | 5,000.00 | | 766,061.27 |
| | {28} | | (1) Syneron E Matrix | 2,500.00 | 1129-000 | | | 766,061.27 |
| | {28} | | (1) Syneron E Laster S/N<br>1418 | 2,500.00 | 1129-000 | | | 766,061.27 |
| 05/29/15 | 185 | Womble Carlyle Sandridge & Rice,<br>LLP | First Fee Application for Professional Fees &<br>Reimbursement of Expenses for Period of<br>January 24, 2015 - February 28, 2015 [Docket<br>No.: 294] | | | | 6,836.39 | 759,224.88 |
| | | | First Fee Application for<br>Professional Fees for<br>Period of January 24,<br>2015 - February 28, | 6,658.50 | 3991-000 | | | 759,224.88 |

Subtotals :    $15,033.00    $13,383.22

Exhibit B

# Form 2

Page: 24

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 14-12685-BLS |
| **Case Name:** | AMERICAN LASER SKINCARE LLC |
| | f/k/a Bellus ALC Acquisition, LLC |
| **Taxpayer ID #:** | **-***4013 |
| **Period Ending:** | 02/11/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 2015 | | | | |
| | | | First Fee Application for        177.89<br>Reimbursement of<br>Expenses for Period of<br>January 24, 2015 -<br>February 28, 2015 | 3992-000 | | | 759,224.88 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,013.80 | 758,211.08 |
| 06/01/15 | {29} | Rocio Ramos | Reimbursement for Expenses to Provide<br>Medical Records | 1229-000 | 29.00 | | 758,240.08 |
| 06/01/15 | {29} | Maribel Ramos | Reimbursement for Expenses to Provide<br>Medical Records | 1229-000 | 98.00 | | 758,338.08 |
| 06/01/15 | {29} | Karla Roberts | Reimbursement for Expenses to Provide<br>Medical Records | 1229-000 | 100.00 | | 758,438.08 |
| 06/01/15 | {29} | Linda Douglas | Reimbursement for Expenses to Provide<br>Medical Records | 1229-000 | 42.00 | | 758,480.08 |
| 06/01/15 | {29} | Courteney Whitaker | Reimbursement for Expenses to Provide<br>Medical Records | 1229-000 | 20.00 | | 758,500.08 |
| 06/02/15 | | Med Share Technologies, Inc. | Sale of Assets Pursuant to Order [Docket No.:<br>149] | | 27,386.85 | | 785,886.93 |
| | {28} | | (66) SkinMedica Lyera        2,936.34<br>Skin Brightening System<br>Retinol | 1129-000 | | | 785,886.93 |
| | {28} | | (198) SkinMedica TNS        5,106.42<br>Lip Plum System | 1129-000 | | | 785,886.93 |
| | {28} | | (25) SkinMedica Facial        559.75<br>Cleanser 16 oz. | 1129-000 | | | 785,886.93 |
| | {28} | | (888) Skin Medica Daily      14,589.84<br>Physical Defense<br>Sunscreen SPF 30 | 1129-000 | | | 785,886.93 |
| | {28} | | (37) Daily Physical        1,794.50<br>Defense Sunscreen SPF<br>30 8 oz. | 1129-000 | | | 785,886.93 |
| | {28} | | (1) 2007 Syneron Elight        2,400.00<br>w/SR Handpiece Power<br>Cord, Manual & Key | 1129-000 | | | 785,886.93 |
| 06/03/15 | 186 | Med Share Technologies | Invoice No.: 09101 - 22% Commission re:<br>Deposit Adjustment No.: 28 for Sale of Assets<br>Pursuant to Docket No.: 149 | 3610-000 | | 6,025.11 | 779,861.82 |
| 06/03/15 | 187 | Med Share Technologies | Invoice No.: 10019 - 22% Commission re: | 3610-000 | | 1,100.00 | 778,761.82 |

Subtotals :        $27,675.85        $8,138.91

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 14-12685-BLS
**Case Name:** AMERICAN LASER SKINCARE LLC
f/k/a Bellus ALC Acquisition, LLC
**Taxpayer ID #:** **-***4013
**Period Ending:** 02/11/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******1466 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Deposit Adjustment No.: 29 for Sale of Assets Pursuant to Docket No.: 149 | | | | |
| 06/03/15 | 188 | Med Share Technologies | Invoice No.: 10092 - 22% Commission re: Deposit Adjustment No.: 30 for Sale of Assets Pursuant to Docket No.: 149 | 3610-000 | | 2,200.00 | 776,561.82 |
| 06/03/15 | 189 | Jeff A. Gross | Consulting for Week Ending May 21, 2015 & May 27, 2015 | 2990-000 | | 600.00 | 775,961.82 |
| 06/03/15 | 190 | Cole Schotz, P.C. | First Fee Application for Professional Fees (Partial) & Reimbursement of Expenses (100%) for Period of December 5, 2014 - March 31, 2016 [Docket No.: 308] | | | 175,000.00 | 600,961.82 |
| | | | First Fee Application for          30,620.63 Reimbursement of Expenses for Period of December 5, 2014 - March 31, 2016 | 3220-000 | | | 600,961.82 |
| | | | First Fee Application for        144,379.37 Professional Fees for Period of December 5, 2014 - March 31, 2016 (Partial) | 3210-000 | | | 600,961.82 |
| 06/03/15 | 191 | Mad 155, LLC | Pursuant to Settlement Agreement [Docket No.: 329] | 2410-000 | | 3,446.53 | 597,515.29 |
| 06/03/15 | 192 | Ridge Point AWG, LLC | Pursuant to Settlement Agreement [Docket No.: 330] | 2410-000 | | 7,426.57 | 590,088.72 |
| 06/03/15 | 193 | Reservoir Associates, L.L.C. | Pursuant to Settlement Agreement [Docket No.: 331] | 2410-000 | | 11,298.35 | 578,790.37 |
| 06/03/15 | 194 | MG Properties Co. | Pursuant to Settlement Agreement [Docket No.: 332] | 2410-000 | | 6,092.07 | 572,698.30 |
| 06/03/15 | 195 | HTA-Thunderbird Medical, LLC | Pursuant to Settlement Agreement [Docket No.: 333] | 2410-000 | | 5,764.25 | 566,934.05 |
| 06/03/15 | 196 | Boston Developments Inc. | Administrative Claim Pursuant to Order [Docket No.: 202] | 2410-000 | | 9,983.06 | 556,950.99 |
| 06/05/15 | {29} | Ginger M. Gore | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 100.00 | | 557,050.99 |
| 06/05/15 | {29} | Angela Marchese | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 100.00 | | 557,150.99 |
| 06/09/15 | | Med Share Technologies, Inc. | Sale of Assets Pursuant to Order [Docket No.: 149] | | 7,422.41 | | 564,573.40 |

Subtotals :          $7,622.41          $221,810.83

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 14-12685-BLS
**Case Name:** AMERICAN LASER SKINCARE LLC
f/k/a Bellus ALC Acquisition, LLC
**Taxpayer ID #:** **-***4013
**Period Ending:** 02/11/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******1466 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | {28} | | (1) Vivite Night Renewal<br>Facial Cream 2 oz. | 50.17 | 1129-000 | | 564,573.40 |
| | {28} | | (1) Skin Medica Lytera<br>Skin Brightening System<br>w/Ret .5 | 90.33 | 1129-000 | | 564,573.40 |
| | {28} | | (1) Vivite Night Renewal<br>Facial Cream 2 oz. | 61.43 | 1129-000 | | 564,573.40 |
| | {28} | | (1) Lurnixyl MD Topical<br>Brightening System Full<br>Kit | 43.70 | 1129-000 | | 564,573.40 |
| | {28} | | (1) Skin Medica Vitamin<br>C+E Complex 1 oz. | 40.20 | 1129-000 | | 564,573.40 |
| | {28} | | (1) Vivite Night Renewal<br>Facial Cream 2 oz. | 53.45 | 1129-000 | | 564,573.40 |
| | {28} | | Medica Lytera Skin<br>Brightening Sytstem w/<br>Retional .5 | 80.83 | 1129-000 | | 564,573.40 |
| | {28} | | (7) Skin Medica Facial<br>Cleaners 6 fl oz. | 71.47 | 1129-000 | | 564,573.40 |
| | {28} | | (1) Skin Medica Lytera<br>Skin Brightening System<br>w/Retinol 1% | 80.83 | 1129-000 | | 564,573.40 |
| | {28} | | (1) 2008 Syneron<br>Velashape | 2,100.00 | 1129-000 | | 564,573.40 |
| | {28} | | (1) 2011 Syneron<br>eMatrix | 2,500.00 | 1129-000 | | 564,573.40 |
| | {28} | | (1) Syneron E Laser S/N<br>1418 | 2,250.00 | 1129-000 | | 564,573.40 |
| 06/15/15 | {29} | Robinet Castillo-Zarate | Reimbursement for Expenses to Provide<br>Medical Records | | 1229-000 | 72.00 | 564,645.40 |
| 06/16/15 | {29} | Karen K. Vietti | Reimbursement for Expenses to Provide<br>Medical Records | | 1229-000 | 15.00 | 564,660.40 |
| 06/16/15 | {28} | Med Share Technologies, Inc. | Sale of Assets Pursuant to Order w/Deposit<br>Adjustment No.: 23 [Docket No.: 149] | | 1129-000 | 7.37 | 564,667.77 |
| 06/16/15 | | Med Share Technologies, Inc. | Sale of Assets Pursuant to Order [Docket No.:<br>149] | | | 3,929.81 | 568,597.58 |
| | {28} | | (1) Syneron E Laser No.:<br>2516AL | 2,250.00 | 1129-000 | | 568,597.58 |
| | {28} | | (1) Syneron Velashare | 1,500.00 | 1129-000 | | 568,597.58 |

Subtotals :    $4,024.18         $0.00

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 14-12685-BLS
**Case Name:** AMERICAN LASER SKINCARE LLC
f/k/a Bellus ALC Acquisition, LLC
**Taxpayer ID #:** **-***4013
**Period Ending:** 02/11/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******1466 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | No.: V00460073 | | | | |
| | {28} | | (2) ViVite Defining Lip Plumper .12 oz. | 20.28 | 1129-000 | | 568,597.58 |
| | {28} | | (1) ViVite Defining Lip Plumper .12 oz. | 10.14 | 1129-000 | | 568,597.58 |
| | {28} | | (1) ViVite Daily Antioxidant Facial Serum 1 oz. | 15.00 | 1129-000 | | 568,597.58 |
| | {28} | | (1) ViVite Daily Antioxidant Facial Serum 1 oz. | 15.00 | 1129-000 | | 568,597.58 |
| | {28} | | (1) ViVite Daily Facial Moisturizer 1 oz. | 15.00 | 1129-000 | | 568,597.58 |
| | {28} | | (1) ViVite Daily Facial Moisturizer 1 oz. | 15.00 | 1129-000 | | 568,597.58 |
| | {28} | | (1) SkinMedica Lytera Skin Brightening System w/Retinol | 54.13 | 1129-000 | | 568,597.58 |
| | {28} | | (1) Lumixyl GlycoPeel 10 Brightening Exfoliator 2 oz. | 35.26 | 1129-000 | | 568,597.58 |
| 06/16/15 | 197 | Med Share Technologies | Invoice No.: 10113 - 22% Commission re: Deposit Adjustment No.: 23 for Sale of Assets Pursuant to Docket No.: 149 | 3610-000 | | 2,290.40 | 566,307.18 |
| 06/16/15 | 198 | Med Share Technologies | Invoice No.: 10218 - 22% Commission re: Deposit Adjustment No.: 32 for Sale of Assets Pursuant to Docket No.: 149 | 3610-000 | | 1,632.93 | 564,674.25 |
| 06/16/15 | 199 | Med Share Technologies | Invoice No.: 10012 - 22% Commission re: Deposit Adjustment Nos.: 31 & 33 for Sale of Assets Pursuant to Docket No.: 149 | 3610-000 | | 25,469.40 | 539,204.85 |
| 06/16/15 | 200 | Med Share Technologies | Invoice No.: 10200 - 22% Commission re: Deposit Adjustment Nos.: 31 & 33 for Sale of Assets Pursuant to Docket No.: 149 | 3610-000 | | 2,451.90 | 536,752.95 |
| 06/18/15 | {29} | Cindy Castle | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 100.00 | | 536,852.95 |
| 06/22/15 | {29} | R. Taihjian | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 100.00 | | 536,952.95 |
| 06/22/15 | 201 | Hill Archive | Invoice No.: 023242 Storage for Period of July 2015 | 2410-000 | | 1,586.65 | 535,366.30 |

Subtotals : $200.00  $33,431.28

Exhibit B

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 14-12685-BLS |
| **Case Name:** | AMERICAN LASER SKINCARE LLC |
| | f/k/a Bellus ALC Acquisition, LLC |
| **Taxpayer ID #:** | **-***4013 |
| **Period Ending:** | 02/11/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/23/15 | 202 | Med Share Technologies | Invoice No.: 8200 - 22% Commission re:<br>Deposit Adjustment No.: 35 for Sale of Assets<br>Pursuant to Docket No.: 149 | 3610-000 | | 864.56 | 534,501.74 |
| 06/23/15 | 203 | APA Properties No.: 8, L.P. | Pursuant to Settlement Agreement [Docket<br>No.: 363] | 2410-000 | | 3,673.85 | 530,827.89 |
| 06/23/15 | 204 | Lexham Tenth Street, LLC | Pursuant to Settlement Agreement [Docket<br>No.: 362] | 2410-000 | | 11,018.75 | 519,809.14 |
| 06/23/15 | 205 | Brixmor Holdings 12 SPE, LLC | Pursuant to Settlement Agreement [Docket<br>No.: 374] | 2410-000 | | 5,519.42 | 514,289.72 |
| 06/23/15 | 206 | VG Aventura MOB, LLC | Pursuant to Settlement Agreement [Docket<br>No.: 372] | 2410-000 | | 7,352.17 | 506,937.55 |
| 06/23/15 | 207 | NV Potomac MOB LLC | Pursuant to Settlement Agreement [Docket<br>No.: 369] | 2410-000 | | 3,115.43 | 503,822.12 |
| 06/23/15 | 208 | HTA-Raleigh, LLC | Pursuant to Settlement Agreement [Docket<br>No.: 361] | 2410-000 | | 9,172.73 | 494,649.39 |
| 06/23/15 | 209 | Pismo Development Group, LLC | Pursuant to Settlement Agreement [Docket<br>No.: 375] | 2410-000 | | 7,016.25 | 487,633.14 |
| 06/23/15 | 210 | 251 Medical Center LLC | Pursuant to Settlement Agreement [Docket<br>No.: 368] | 2410-000 | | 8,173.55 | 479,459.59 |
| 06/23/15 | 211 | Water Tower, LLC | Pursuant to Settlement Agreement [Docket<br>No.: 360] | 2410-000 | | 452.14 | 479,007.45 |
| 06/23/15 | 212 | Gaetani Real Estate OBO Loron<br>Investments, LLC | Pursuant to Settlement Agreement [Docket<br>No.: 365] | 2410-000 | | 10,408.28 | 468,599.17 |
| 06/23/15 | 213 | Morris James, LLP OBO Roper<br>Partnership, LLC | Pursuant to Settlement Agreement [Docket<br>No.: 366] | 2410-000 | | 5,889.55 | 462,709.62 |
| 06/23/15 | 214 | Yan Kalika Trust | Pursuant to Settlement Agreement [Docket<br>No.: 367]<br>Voided on 09/23/15 | 2410-004 | | 8,692.14 | 454,017.48 |
| 06/23/15 | 215 | ARHC NSMARGA01, LLC | Pursuant to Settlement Agreement [Docket<br>No.: 371] | 2410-000 | | 11,349.25 | 442,668.23 |
| 06/23/15 | 216 | REM- Willow Grove, L.P. | Pursuant to Settlement Agreement [Docket<br>No.: 373] | 2410-000 | | 7,009.78 | 435,658.45 |
| 06/24/15 | | Med Share Technologies, Inc. | Sale of Assets Pursuant to Order [Docket No.:<br>149] | | 12,333.75 | | 447,992.20 |
| | {28} | | (1) 2007 Velashape N/N          1,500.00<br>U08165212 | 1129-000 | | | 447,992.20 |
| | {28} | | (1) 2007 Velashape S/N          1,500.00<br>U08165213 | 1129-000 | | | 447,992.20 |
| | {28} | | (1) 2009 Velashape S/N          1,500.00 | 1129-000 | | | 447,992.20 |

| | | | Subtotals : | | $12,333.75 | $99,707.85 | |

Exhibit B

## Form 2

Page: 29

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 14-12685-BLS |
| **Case Name:** | AMERICAN LASER SKINCARE LLC |
| | f/k/a Bellus ALC Acquisition, LLC |
| **Taxpayer ID #:** | **-***4013 |
| **Period Ending:** | 02/11/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | L08204664 | | | | | |
| | {28} | | (1) Syneron Standard 64 100 Pulse Tips | 200.00 | 1129-000 | | | 447,992.20 |
| | {28} | | (1) 2007 Syneron eLaser HP 2432 AL | 3,000.00 | 1129-000 | | | 447,992.20 |
| | {28} | | (1) 2007 Syneron eLight | 2,800.00 | 1129-000 | | | 447,992.20 |
| | {28} | | (1) 2007 Syneron Velashape | 1,500.00 | 1129-000 | | | 447,992.20 |
| | {28} | | (1) ViVite Daily Antioxidant Facial Serum 1 oz. | 17.50 | 1129-000 | | | 447,992.20 |
| | {28} | | (1) ViVite Aftercare Environmental Sunscreen | 27.50 | 1129-000 | | | 447,992.20 |
| | {28} | | (1) ViVite Replenish Hydrating Cream 2 oz. | 14.25 | 1129-000 | | | 447,992.20 |
| | {28} | | (1) ViVite Revitalizing Eye Cream 0.5 oz. | 19.25 | 1129-000 | | | 447,992.20 |
| | {28} | | (1) SkinMedica Lytera Skin Brightening System w/Ret 1.0 | 69.25 | 1129-000 | | | 447,992.20 |
| | {28} | | (1) SkinMedica Lytera Skin Brightening System w/Ret 1.0 | 69.25 | 1129-000 | | | 447,992.20 |
| | {28} | | ViVite Daily Firming Lotion 10 oz. | 34.50 | 1129-000 | | | 447,992.20 |
| | {28} | | (1) ViVite Daily Firming Lotion 10 oz. | 17.25 | 1129-000 | | | 447,992.20 |
| | {28} | | (1) ViVite Defining Lip Plumper | 13.00 | 1129-000 | | | 447,992.20 |
| | {28} | | (4) ViVite Defining Lip Plumper | 52.00 | 1129-000 | | | 447,992.20 |
| 06/24/15 | 217 | Garry P. Herdler | Invoice No.: 2-2015 Services & Reimbursement of Expenses [Docket No.: 380] | | | | 6,379.16 | 441,613.04 |
| | | | Services [56 Hours Capped at 20 x $275.00] | 5,500.00 | 3731-000 | | | 441,613.04 |
| | | | Conrad Miami Hotel | 362.12 | 3732-000 | | | 441,613.04 |
| | | | Philadelphia Parking Authority | 40.00 | 3732-000 | | | 441,613.04 |

Subtotals :  $0.00  $6,379.16

Exhibit B

# Form 2

Page: 30

## Cash Receipts And Disbursements Record

**Case Number:** 14-12685-BLS
**Case Name:** AMERICAN LASER SKINCARE LLC
f/k/a Bellus ALC Acquisition, LLC
**Taxpayer ID #:** **-***4013
**Period Ending:** 02/11/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******1466 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | NewLink #2 | 3.20 | 3732-000 | | | 441,613.04 |
| | | | Pizza Hut Concourse | 24.15 | 3732-000 | | | 441,613.04 |
| | | | Starbucks Store | 10.44 | 3732-000 | | | 441,613.04 |
| | | | Taxi Miami Airport | 26.39 | 3732-000 | | | 441,613.04 |
| | | | Taxi Steiner Meeting | 17.55 | 3732-000 | | | 441,613.04 |
| | | | Taxi Steiner Meeting | 16.24 | 3732-000 | | | 441,613.04 |
| | | | Taxi Steiner Leisure | 19.84 | 3732-000 | | | 441,613.04 |
| | | | American Airlines | 186.60 | 3732-000 | | | 441,613.04 |
| | | | Crown Taxi | 65.46 | 3732-000 | | | 441,613.04 |
| | | | Mondo | 18.01 | 3732-000 | | | 441,613.04 |
| | | | Rusty Pelican | 66.16 | 3732-000 | | | 441,613.04 |
| | | | Mileage 40 Miles to/from airport | 23.00 | 3732-000 | | | 441,613.04 |
| 06/24/15 | 218 | Garry P. Herdler | Invoice No.: 1-2015 Reimbursement of Expenses for January - February 2015 [Docket No.: 380] | | 3732-000 | | 1,820.77 | 439,792.27 |
| 06/29/15 | 219 | ProductiveTech, Inc. | Invoice No. 78142 System Software Support [Docket No.: 157] | | 2420-000 | | 3,230.06 | 436,562.21 |
| 06/30/15 | | Med Share Technologies, Inc. | Sale of Assets Pursuant to Order [Docket No.: 149] | | | 9,506.00 | | 446,068.21 |
| | {28} | | (1) Envy Med Silk Peel | 2,500.00 | 1129-000 | | | 446,068.21 |
| | {28} | | (95) SkinMedica Vitamin C + E Complex | 1,786.00 | 1129-000 | | | 446,068.21 |
| | {28} | | (100) SkinMedica AHA/BHA Cream | 798.00 | 1129-000 | | | 446,068.21 |
| | {28} | | (100) SkinMedica Retinol Complex | 1,881.00 | 1129-000 | | | 446,068.21 |
| | {28} | | (100) SkinMedic SunScreen 30 SPF | 855.00 | 1129-000 | | | 446,068.21 |
| | {28} | | (35) SkinMedica Retinol Complex | 588.00 | 1129-000 | | | 446,068.21 |
| | {28} | | (45) SkinMedica TSN CTC | 594.00 | 1129-000 | | | 446,068.21 |
| | {28} | | (30) ViVite Lip Pump | 504.00 | 1129-000 | | | 446,068.21 |
| 06/30/15 | 220 | Med Share Technologies | Invoice No.: 9099 - 22% Commission re: Deposit Adjustment No.: 36 for Sale of Assets Pursuant to Docket No.: 149 | | 3610-000 | | 2,713.42 | 443,354.79 |
| 06/30/15 | 221 | Med Share Technologies | Invoice No.: 8201 - 22% Commission re: | | 3610-000 | | 2,091.32 | 441,263.47 |

Subtotals :          $9,506.00      $9,855.57

{} Asset reference(s)

Printed: 02/11/2020 03:46 PM     V.14.66

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 14-12685-BLS
**Case Name:** AMERICAN LASER SKINCARE LLC
f/k/a Bellus ALC Acquisition, LLC
**Taxpayer ID #:** **-***4013
**Period Ending:** 02/11/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******1466 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Deposit Adjustment No.: 37 for Sale of Assets Pursuant to Docket No.: 149 | | | | |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | 999.30 | 440,264.17 |
| 07/08/15 | {29} | Jonathan Bustamante | Reimbursement for Expenses to Provide Medical Records | | 1229-000 | 50.00 | | 440,314.17 |
| 07/08/15 | | Med Share Technologies, Inc. | Invoice No.: 10082 re: Sale of Assets Pursuant to Order [Docket No.: 149] | | | 14,530.81 | | 454,844.98 |
| | {28} | | (2) Syneron Velashape | 2,200.00 | 1129-000 | | | 454,844.98 |
| | {28} | | (1) Syneron Velashape | 2,350.00 | 1129-000 | | | 454,844.98 |
| | {28} | | (1) 2013 Envy Medical SilkPeel | 3,000.00 | 1129-000 | | | 454,844.98 |
| | {28} | | (1) Velashape w/hand pieces [Damaged] | 2,200.00 | 1129-000 | | | 454,844.98 |
| | {28} | | (1) Syneron Velashape | 2,000.00 | 1129-000 | | | 454,844.98 |
| | {28} | | (1) Syneron eLaser w/ST SR DS | 2,500.00 | 1129-000 | | | 454,844.98 |
| | {28} | | (1) ViVite Defining Lip Plumper | 14.00 | 1129-000 | | | 454,844.98 |
| | {28} | | (1) ViVite Core System Set | 45.00 | 1129-000 | | | 454,844.98 |
| | {28} | | (1) ViVite Replenish Hydrating Cream 2 oz | 14.25 | 1129-000 | | | 454,844.98 |
| | {28} | | (1) Lumixyl MoistureLock Sunscreen SPF 30 2 oz | 16.00 | 1129-000 | | | 454,844.98 |
| | {28} | | (1) ViVite Glycolic Chemical Facial Peel Kit | 49.00 | 1129-000 | | | 454,844.98 |
| | {28} | | (1) Skin medica Vitamin C & E Complex | 36.71 | 1129-000 | | | 454,844.98 |
| | {28} | | (1) Skin Medica Age Defense Retinol Complex | 23.60 | 1129-000 | | | 454,844.98 |
| | {28} | | (1) Lumixyl MD Topical Brightening System Full Kit | 47.50 | 1129-000 | | | 454,844.98 |
| | {28} | | (1) ViVite Daily Antioxidant Facial Serum 1 oz. | 17.50 | 1129-000 | | | 454,844.98 |
| | {28} | | (1) ViVite Daily Firming Lotion 10 oz. | 17.25 | 1129-000 | | | 454,844.98 |

Subtotals :  $14,580.81   $999.30

Exhibit B

# Form 2

Page: 32

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 14-12685-BLS |
| **Case Name:** | AMERICAN LASER SKINCARE LLC |
| | f/k/a Bellus ALC Acquisition, LLC |
| **Taxpayer ID #:** | **-***4013 |
| **Period Ending:** | 02/11/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/10/15 | {29} | Angela E. Ryan | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 100.00 | | 454,944.98 |
| 07/10/15 | 222 | Norton Rose Fulbright US LLP | First Fee Application for Compensation of Professional Fees & Reimbursement of Expenses for Period of January 24, 2015 - March 31, 2015 [Docket No.: 313] | | | 24,422.40 | 430,522.58 |
| | | | First Fee Application for     24,414.00 Compensation of Professional Fees for Period of January 24, 2015 - March 31, 2015 | 3210-000 | | | 430,522.58 |
| | | | First Fee Application for     8.40 Reimbursement of Expenses for Period of January 24, 2015 - March 31, 2015 | 3220-000 | | | 430,522.58 |
| 07/13/15 | {29} | Marya Corden | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 100.00 | | 430,622.58 |
| 07/14/15 | {29} | Eden Elaine Wagner | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 100.00 | | 430,722.58 |
| 07/14/15 | 223 | Med Share Technologies | Invoice No.: 8201 - 22% Commission re: Deposit Adjustment No.: 39 for Sale of Assets Pursuant to Docket No.: 149 | 3610-000 | | 3,196.78 | 427,525.80 |
| 07/15/15 | 224 | MFH Telegraph, LLC | Stop Payment - Allowed Administrative Expense Pursuant to Settlement Agreement [Docket No.: 394] Stopped on 09/02/15 | 2410-005 | | 15,659.25 | 411,866.55 |
| 07/15/15 | 225 | JPI XXXII, LP | Stop Payment - Post-Petition Rent Expense Allowed Pursuant to Settlement Agreement [Docket No.: 395] Stopped on 10/14/15 | 2410-005 | | 1,331.16 | 410,535.39 |
| 07/15/15 | 226 | Jackson II, LLC | Stop Payment - Post-Petition Rent Expense Allowed Pursuant to Settlement Agreement [Docket No.: 396] Stopped on 10/14/15 | 2410-005 | | 888.15 | 409,647.24 |
| 07/15/15 | 227 | CMW Investments, Ltd. | Post-Petition Rent Expense Allowed Pursuant to Settlement Agreement [Docket No.: 397] Stopped on 10/14/15 | 2410-005 | | 14,321.06 | 395,326.18 |
| 07/15/15 | 228 | Hill Archive | Invoice No.: 023552 Storage for Period of August 2015 | 2410-000 | | 1,586.65 | 393,739.53 |
| | | | Subtotals : | | $300.00 | $61,405.45 | |

{} Asset reference(s)

Printed: 02/11/2020 03:46 PM     V.14.66

Exhibit B

# Form 2

Page: 33

## Cash Receipts And Disbursements Record

**Case Number:** 14-12685-BLS
**Case Name:** AMERICAN LASER SKINCARE LLC
         f/k/a Bellus ALC Acquisition, LLC
**Taxpayer ID #:** **-***4013
**Period Ending:** 02/11/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******1466 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/16/15 | | Med Share Technologies, Inc. | Sale of Assets Pursuant to Order [Docket No.: 149] | | 5,652.25 | | 399,391.78 |
| | {28} | | (1) Syneron E Light IPL | 2,600.00 | 1129-000 | | 399,391.78 |
| | {28} | | (1) Athena MicrodermAbrasion A-6000 | 400.00 | 1129-000 | | 399,391.78 |
| | {28} | | (1) Syneron E Matrix | 2,350.00 | 1129-000 | | 399,391.78 |
| | {28} | | (2) SkinMedica Facial Cleanser | 24.40 | 1129-000 | | 399,391.78 |
| | {28} | | (1) Part No.: A0139 Lumixyl MD Topical Brightening System - Full Kit | 47.50 | 1129-000 | | 399,391.78 |
| | {28} | | (1) Vivite Daily Firming Lotion 10 oz. | 17.25 | 1129-000 | | 399,391.78 |
| | {28} | | (1) SkinMedica Age Defense Retinol Complex 1.0 | 23.57 | 1129-000 | | 399,391.78 |
| | {28} | | (1) SkinMedica Age Defense Retinol Complex 1.0 | 23.57 | 1129-000 | | 399,391.78 |
| | {28} | | (1) SkinMedica Age Defense Retinol Complex 1.0 | 25.51 | 1129-000 | | 399,391.78 |
| | {28} | | (3) SkinMedica Facial Cleansers 6 fl oz | 33.60 | 1129-000 | | 399,391.78 |
| | {28} | | (2) SkinMedica TNS Ceramide Treatment Cream 2 oz. | 40.50 | 1129-000 | | 399,391.78 |
| | {28} | | (1) Viex Fat Burner (180 Capsules) | 20.00 | 1129-000 | | 399,391.78 |
| | {28} | | (1) Vivite Replenish Hydrating Cream 2 oz. | 15.43 | 1129-000 | | 399,391.78 |
| | {28} | | (1) SkinMedica Vitamin C & E Complex 1 oz. | 30.92 | 1129-000 | | 399,391.78 |
| 07/17/15 | 229 | Med Share Technologies | Invoice No.: 8202 - 22% Commission re: Deposit Adjustment No.: 40 for Sale of Assets Pursuant to Docket No.: 149 | | 3610-000 | 1,243.50 | 398,148.28 |
| 07/20/15 | {29} | Jenny Limchoa | Reimbursement for Expenses to Provide | | 1229-000 | 25.00 | 398,173.28 |

Subtotals :          $5,677.25      $1,243.50

{} Asset reference(s)

Exhibit B

# Form 2

Page: 34

## Cash Receipts And Disbursements Record

**Case Number:** 14-12685-BLS
**Case Name:** AMERICAN LASER SKINCARE LLC
f/k/a Bellus ALC Acquisition, LLC
**Taxpayer ID #:** **-***4013
**Period Ending:** 02/11/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******1466 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Medical Records | | | | | |
| 07/20/15 | {29} | Jenny Limchoa | Reimbursement for Expenses to Provide<br>Medical Records | | 1229-000 | 75.00 | | 398,248.28 |
| 07/27/15 | | Med Share Technologies, Inc. | Sale of Assets Pursuant to Order [Docket No.:<br>149] | | | 3,943.77 | | 402,192.05 |
| | {28} | | (1) Envy Medical<br>SilkPeel | 3,000.00 | 1129-000 | | | 402,192.05 |
| | {28} | | (1) Microdermabrasion<br>Machine | 250.00 | 1129-000 | | | 402,192.05 |
| | {28} | | (1) SkinMedica<br>AHA/BHA Exfoliating<br>Cleanser 6 oz | 15.97 | 1129-000 | | | 402,192.05 |
| | {28} | | (1) SkinMedica Lytera<br>Skin Brightening System | 74.97 | 1129-000 | | | 402,192.05 |
| | {28} | | (1) SkinMedica Illuminize<br>Peel Multi Pack | 115.00 | 1129-000 | | | 402,192.05 |
| | {28} | | (2) SkinMedica Facial<br>Cleanser 6 oz | 13.21 | 1129-000 | | | 402,192.05 |
| | {28} | | (1) Lumixyl MD Topical<br>Brightening System | 47.50 | 1129-000 | | | 402,192.05 |
| | {28} | | (1) Lumixyl MD Topical<br>Brightening System | 47.50 | 1129-000 | | | 402,192.05 |
| | {28} | | (2) Lumixyl MD Topical<br>Brightening System | 95.00 | 1129-000 | | | 402,192.05 |
| | {28} | | (1) SkinMedica Lytera<br>Skin Brightening System | 69.25 | 1129-000 | | | 402,192.05 |
| | {28} | | (1) SkinMedica Lytera<br>Skin Brightening System | 69.25 | 1129-000 | | | 402,192.05 |
| | {28} | | (1) Vivite Core System | 45.00 | 1129-000 | | | 402,192.05 |
| | {28} | | (1) Intelix Viex Fat<br>Burner | 20.00 | 1129-000 | | | 402,192.05 |
| | {28} | | (6) Clarity MD Deep Pore<br>Cleanser | 81.12 | 1129-000 | | | 402,192.05 |
| 07/27/15 | 230 | Med Share Technologies | Invoice No.: 8203 - 22% Commission re:<br>Deposit Adjustment No.: 41 for Sale of Assets<br>Pursuant to Docket No.: 149 | | 3610-000 | | 867.63 | 401,324.42 |
| 07/31/15 | | Med Share Technologies, Inc. | Sale of Assets Pursuant to Order [Docket No.:<br>149] | | | 9,209.34 | | 410,533.76 |
| | {28} | | (1) 2007 Syneron eLight | 2,800.00 | 1129-000 | | | 410,533.76 |
| | | | Subtotals : | | | $13,228.11 | $867.63 | |

{} Asset reference(s)

Exhibit B

## Form 2

Page: 35

### Cash Receipts And Disbursements Record

**Case Number:** 14-12685-BLS
**Case Name:** AMERICAN LASER SKINCARE LLC
f/k/a Bellus ALC Acquisition, LLC
**Taxpayer ID #:** **-***4013
**Period Ending:** 02/11/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******1466 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | {28} | | (1) Syneron E Laser | 3,100.00 | 1129-000 | | | 410,533.76 |
| | {28} | | (1) Syneron Velashape I | 1,500.00 | 1129-000 | | | 410,533.76 |
| | {28} | | (2) Syneron Velashape I | 1,500.00 | 1129-000 | | | 410,533.76 |
| | {28} | | (1) Intelix Viex Fat Burner | 20.00 | 1129-000 | | | 410,533.76 |
| | {28} | | (1) Lumixyl D Moisture Lock Sunscreen 12 oz | 16.00 | 1129-000 | | | 410,533.76 |
| | {28} | | (1) Lumixyl MD Topical Brightening Creme 1 oz | 31.00 | 1129-000 | | | 410,533.76 |
| | {28} | | (1) Vivite Revitalizing Eye Cream | 19.25 | 1129-000 | | | 410,533.76 |
| | {28} | | (1) Vivite Core System | 45.00 | 1129-000 | | | 410,533.76 |
| | {28} | | (1) SkinMedica AHA/BHA Exfoliating Cleanser 6 oz | 14.75 | 1129-000 | | | 410,533.76 |
| | {28} | | (1) SkinMedica AHA/BHA Cream 2 oz | 12.42 | 1129-000 | | | 410,533.76 |
| | {28} | | (1) SkinMedica AHA/BHA Cream 2 oz | 12.42 | 1129-000 | | | 410,533.76 |
| | {28} | | (1) SkinMedica Lytera Skin Brightening System | 69.25 | 1129-000 | | | 410,533.76 |
| | {28} | | (1) SkinMedica Lytera Skin Brightening System | 69.25 | 1129-000 | | | 410,533.76 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 744.85 | 409,788.91 |
| 08/03/15 | {29} | Alexandra Varvarezis | Reimbursement for Expenses to Provide Medical Records | | 1229-000 | 29.00 | | 409,817.91 |
| 08/03/15 | {29} | Diana Frappier | Reimbursement for Expenses to Provide Medical Records | | 1229-000 | 100.00 | | 409,917.91 |
| 08/03/15 | {26} | Spruce & Bond, LLC | Deposit re: License of List (2,449 Customers) re: New York [Docket No.: 442] | | 1129-000 | 10,000.00 | | 419,917.91 |
| 08/03/15 | 231 | Med Share Technologies | Invoice No.: 8204 - 22% Commission re: Deposit Adjustment No.: 44 for Sale of Assets Pursuant to Docket No.: 149 | | 3610-000 | | 2,026.05 | 417,891.86 |
| 08/05/15 | | Med Share Technologies, Inc. | Sale of Assets Pursuant to Order [Docket No.: 149] | | | 14,539.70 | | 432,431.56 |
| | {28} | | (1) 2008 Syneron Velashape | 1,900.00 | 1129-000 | | | 432,431.56 |
| | {28} | | (1) 2011 Syneron | 2,750.00 | 1129-000 | | | 432,431.56 |

Subtotals :  $24,668.70   $2,770.90

{} Asset reference(s)

Printed: 02/11/2020 03:46 PM    V.14.66

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 14-12685-BLS
**Case Name:** AMERICAN LASER SKINCARE LLC
f/k/a Bellus ALC Acquisition, LLC
**Taxpayer ID #:** **-***4013
**Period Ending:** 02/11/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******1466 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | eMatrix | | | | | |
| | {28} | | (1) 2008 Syneron<br>Velashape | 2,000.00 | 1129-000 | | | 432,431.56 |
| | {28} | | (1) 2008 Syneron eLight | 2,250.00 | 1129-000 | | | 432,431.56 |
| | {28} | | (1) 2008 Syneron eLaser | 2,250.00 | 1129-000 | | | 432,431.56 |
| | {28} | | (1) 2011 Syneron<br>eMatrix | 2,250.00 | 1129-000 | | | 432,431.56 |
| | {28} | | (6) No.: 93951 Vivite<br>Peel Kit | 210.00 | 1129-000 | | | 432,431.56 |
| | {28} | | (1) Skin Medica Age<br>Defense Retinol<br>Complex | 29.28 | 1129-000 | | | 432,431.56 |
| | {28} | | (1) Skin Medica Age<br>Defense Retinol<br>Complex | 29.28 | 1129-000 | | | 432,431.56 |
| | {28} | | (1) Skin Medica Age<br>Defense Retinol<br>Complex | 29.28 | 1129-000 | | | 432,431.56 |
| | {28} | | (2) Skin Medica TNS<br>Ceramide Treatment<br>Cream | 34.64 | 1129-000 | | | 432,431.56 |
| | {28} | | (2) Skin Medica TNS<br>Ceramide Treatment<br>Cream | 34.64 | 1129-000 | | | 432,431.56 |
| | {28} | | (1) Skin Medica Holiday<br>Gift Set | 24.35 | 1129-000 | | | 432,431.56 |
| | {28} | | (1) Skin Medica Holiday<br>Gift Set | 24.35 | 1129-000 | | | 432,431.56 |
| | {28} | | (1) Skin Medica<br>AHA/BHA Exfoliating<br>Cleanser | 14.75 | 1129-000 | | | 432,431.56 |
| | {28} | | (5) Lumixyl Topical<br>Brightening Creme | 155.00 | 1129-000 | | | 432,431.56 |
| | {28} | | (1) Lumixyl Topical<br>Brightening Creme | 42.50 | 1129-000 | | | 432,431.56 |
| | {28} | | (1) Moisure Lock<br>Sunscreen SPF 30 | 16.00 | 1129-000 | | | 432,431.56 |
| | {28} | | (1) Lumixyl Moisture<br>Lock Sunscreen | 16.00 | 1129-000 | | | 432,431.56 |

Subtotals :                    $0.00          $0.00

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 14-12685-BLS |
| **Case Name:** | AMERICAN LASER SKINCARE LLC |
| | f/k/a Bellus ALC Acquisition, LLC |
| **Taxpayer ID #:** | **-***4013 |
| **Period Ending:** | 02/11/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | {28} | | (1) Skin Medica Lytera          69.25<br>Skin Brightening System | 1129-000 | | | 432,431.56 |
| | {28} | | (1) Skin Medica Lytera          74.97<br>Skin Brightening System | 1129-000 | | | 432,431.56 |
| | {28} | | (1) Skin Medica Lytera          74.97<br>Skin Brightening System | 1129-000 | | | 432,431.56 |
| | {28} | | (4) Skin Medica          59.00<br>AHA/BHA Exfoliating<br>Cleanser | 1129-000 | | | 432,431.56 |
| | {28} | | (3) Skin Medica          44.25<br>AHA/BHA Exfoliating<br>Cleanser | 1129-000 | | | 432,431.56 |
| | {28} | | (2) Skin Medica          31.94<br>AHA/BHA Exfoliating<br>Cleanser | 1129-000 | | | 432,431.56 |
| | {28} | | (2) Vivite Replenish          28.50<br>Hydrating Cream | 1129-000 | | | 432,431.56 |
| | {28} | | (1) Vivite Replenish          14.25<br>Hydrating Cream | 1129-000 | | | 432,431.56 |
| | {28} | | (1) Vivite Night Renewal          37.50<br>Face Cream | 1129-000 | | | 432,431.56 |
| | {28} | | (1) Vivite Core System          45.00<br>Set | 1129-000 | | | 432,431.56 |
| 08/05/15 | {26} | Care Laser LLC | Partial Deposit Requirement re: License of List<br>(1,708) re: Massachusetts [Docket No.: 442] | 1129-000 | 15,000.00 | | 447,431.56 |
| 08/05/15 | 232 | Med Share Technologies | Invoice No.: 080515 - 22% Commission re:<br>Deposit Adjustment No.: 45 for Sale of Assets<br>Pursuant to Docket No.: 149 | 3610-000 | | 3,198.73 | 444,232.83 |
| 08/06/15 | {14} | Burr & Foreman LLP | Turnover of Balance of Security Retainer | 1129-000 | 4,935.00 | | 449,167.83 |
| 08/06/15 | {26} | Care Laser LLC | Partial Deposit Requirement re: License of List<br>(1,708) re: Massachusetts [Docket No.: 442] | 1129-000 | 2,500.00 | | 451,667.83 |
| 08/11/15 | {29} | Teresa Vaughn | Reimbursement for Expenses to Provide<br>Medical Records | 1229-000 | 100.00 | | 451,767.83 |
| 08/11/15 | {29} | Sandra A. Romaszewski | Reimbursement for Expenses to Provide<br>Medical Records | 1229-000 | 100.00 | | 451,867.83 |
| 08/11/15 | | Med Share Technologies, Inc. | Sale of Assets Pursuant to Order [Docket No.:<br>149] | | 12,670.77 | | 464,538.60 |
| | {28} | | (1) Skin Medica Lytera          69.25<br>Skin Brightening System | 1129-000 | | | 464,538.60 |

Subtotals :        $35,305.77        $3,198.73

Exhibit B

**Form 2**

Page: 38

**Cash Receipts And Disbursements Record**

| | |
|---|---|
| **Case Number:** 14-12685-BLS | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** AMERICAN LASER SKINCARE LLC | **Bank Name:** Mechanics Bank |
| f/k/a Bellus ALC Acquisition, LLC | **Account:** ******1466 - Checking Account |
| **Taxpayer ID #:** **-***4013 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 02/11/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | {28} | | Skin Medica Age<br>Defense Retinol<br>Complex | 23.57 | 1129-000 | | | 464,538.60 |
| | {28} | | (4) Vivite Daily Firming<br>Lotion | 69.00 | 1129-000 | | | 464,538.60 |
| | {28} | | (1) Lumixyl MoistureLock<br>Sunscreen SPF30 | 16.00 | 1129-000 | | | 464,538.60 |
| | {28} | | (1) Skin Medica Age<br>Defense Retinol<br>Complex | 25.50 | 1129-000 | | | 464,538.60 |
| | {28} | | (1) Skin Medica Age<br>Defense Retinol<br>Complex | 23.57 | 1129-000 | | | 464,538.60 |
| | {28} | | (1) Vivite Core System | 52.50 | 1129-000 | | | 464,538.60 |
| | {28} | | (1) Skin Medica Lytera<br>Brightening System | 74.97 | 1129-000 | | | 464,538.60 |
| | {28} | | (1) Lumixyl MD Topical<br>Brightening System Full<br>Kit | 47.50 | 1129-000 | | | 464,538.60 |
| | {28} | | (1) Lumixyl MD Topical<br>Brightening System Full<br>Kit | 51.42 | 1129-000 | | | 464,538.60 |
| | {28} | | (2) Skin medica<br>AHA/BHA Cream | 24.84 | 1129-000 | | | 464,538.60 |
| | {28} | | (1) Skin Medica Facial<br>Cleanser | 12.20 | 1129-000 | | | 464,538.60 |
| | {28} | | (1) Skin Medica<br>AHA/BHA Exfoliating<br>Cleanser | 14.75 | 1129-000 | | | 464,538.60 |
| | {28} | | (1) Skin Medica TNS<br>Ceramide Treatment<br>Cream | 16.00 | 1129-000 | | | 464,538.60 |
| | {28} | | (1) Skin Medica Facial<br>Cleanser | 12.20 | 1129-000 | | | 464,538.60 |
| | {28} | | (1) Vivite Night Renewal<br>Face Cream | 37.50 | 1129-000 | | | 464,538.60 |
| | {28} | | (6) 2007 Syneron<br>Velashape | 8,100.00 | 1129-000 | | | 464,538.60 |
| | {28} | | (2) 2012 Ematrix Skin | 4,000.00 | 1129-000 | | | 464,538.60 |

Subtotals :                                    $0.00              $0.00

{} Asset reference(s)

Printed: 02/11/2020 03:46 PM    V.14.66

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 14-12685-BLS
**Case Name:** AMERICAN LASER SKINCARE LLC
f/k/a Bellus ALC Acquisition, LLC
**Taxpayer ID #:** **-***4013
**Period Ending:** 02/11/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******1466 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | Station | | | | | |
| 08/12/15 | {13} | The Griffith Law Firm | Return of Unused Retainer | | 1129-000 | 1,839.57 | | 466,378.17 |
| 08/12/15 | {29} | Phyllis Tallie | Reimbursement for Expenses to Provide Medical Records | | 1229-000 | 295.00 | | 466,673.17 |
| 08/14/15 | {29} | Christina Olson | Reimbursement for Expenses to Provide Medical Records | | 1229-000 | 100.00 | | 466,773.17 |
| 08/18/15 | | Med Share Technologies, Inc. | Sale of Assets Pursuant to Order [Docket No.: 149] | | | 31,320.90 | | 498,094.07 |
| | {28} | | (2) Skin Medica Age Defense Retinol Complex | 48.00 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Vivite Daily Firming Lotion | 30.00 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Vivite Daily Firming Lotion | 30.00 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Vivite Daily Firming Lotion | 30.00 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) (2) Skin Medica Facial Cleanser | 12.20 | 1129-000 | | | 498,094.07 |
| | {28} | | (5) Skin Medica TNS Ceramide Treatment Cream | 80.00 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Vivite Daily Firming Lotion | 30.00 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Skin Medica Lytera Skin Brightening System w/Retinol | 69.25 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) (2) Skin Medica Lytera Skin Brightening System w/Retinol | 69.25 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Lumixyl MoistureLock Sunscreen SPF30 | 17.32 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Lumixyl Topical Brightening Pads | 22.50 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Lumixyl MoistureLock Sunscreen SPF30 | 16.00 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Vivite Daily Antioxidant Facial Serum | 23.82 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Vivite Daily Firming | 30.00 | 1129-000 | | | 498,094.07 |

Subtotals :                     $33,555.47          $0.00

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 14-12685-BLS |
| **Case Name:** | AMERICAN LASER SKINCARE LLC |
| | f/k/a Bellus ALC Acquisition, LLC |
| **Taxpayer ID #:** | **-***4013 |
| **Period Ending:** | 02/11/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Lotion | | | | | |
| | {28} | | (1) Vivite Core System Set | 45.00 | 1129-000 | | | 498,094.07 |
| | {28} | | (2) Defining Lip Plumper | 42.00 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Skin Medica Facial Cleanser | 12.20 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Skin Medica AHA/BHA Cleanser | 20.00 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Skin Medica System | 69.25 | 1129-000 | | | 498,094.07 |
| | {28} | | (2) Skin Medica TNS Cream | 32.00 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Skin Medica Complex | 29.28 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Skin Medica Complex | 29.28 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Skin Medica Complex | 29.28 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Skin Medica Age Defense Retinol Complex | 29.28 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Skin Medica Age Defense Retinol Complex | 29.28 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Skin Medica Age Defense Retinol Complex | 29.28 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Skin Medica Age Defense Retinol Complex | 29.28 | 1129-000 | | | 498,094.07 |
| | {28} | | (2) Athena 4000 Microderm | 600.00 | 1129-000 | | | 498,094.07 |
| | {28} | | (2) E Matrix Skin Station (1) Velashape | 6,500.00 | 1129-000 | | | 498,094.07 |
| | {28} | | (2) E Matrix Skin Station (2) Velashape | 7,000.00 | 1129-000 | | | 498,094.07 |
| | {28} | | (2) Athena 6000 Microdern | 600.00 | 1129-000 | | | 498,094.07 |
| | {28} | | (3) E Matrix Skin Station (3) Velashape | 10,500.00 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) E Matrix Skin Station | 2,000.00 | 1129-000 | | | 498,094.07 |
| | {28} | | (2) E Matrix Skin Station | 2,400.00 | 1129-000 | | | 498,094.07 |

| | | | | |
|---|---|---|---|---|
| | Subtotals : | $0.00 | $0.00 | |

Exhibit B

## Form 2
## Cash Receipts And Disbursements Record

Page: 41

| Case Number: | 14-12685-BLS | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|
| Case Name: | AMERICAN LASER SKINCARE LLC | Bank Name: | Mechanics Bank |
| | f/k/a Bellus ALC Acquisition, LLC | Account: | ******1466 - Checking Account |
| Taxpayer ID #: | **-***4013 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 02/11/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | (Damaged) | | | | |
| | {28} | | (1) Vivite Daily Lotion | 30.00 | 1129-000 | | | 498,094.07 |
| | {28} | | (2) Lumixyl MD Topical<br>System Full Kit | 95.00 | 1129-000 | | | 498,094.07 |
| | {28} | | (2) Glycolic Facial Peel | 110.00 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Defining Lip Plumper | 21.00 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Vivite Exfoliating<br>Facial Cleanser | 25.63 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Vivite Facial Cream | 40.60 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Vivite Daily Lotion | 30.00 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Vivite Daily Lotion | 30.00 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Skin Medica<br>AHA/BHA Cream | 16.00 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Skin Medica Facial<br>Cleanser | 12.20 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Skin Medica<br>Brightening System | 69.25 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Skin Medica Holiday<br>Gift Set | 24.25 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Skin Medica TNS<br>Cream | 16.00 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Skin Medica TNS<br>Cream | 17.32 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Skin Medica TNS<br>Cream | 16.00 | 1129-000 | | | 498,094.07 |
| | {28} | | (2) Skin Medica TNS<br>Cream | 32.00 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Skin Medica Age<br>Defense Retinol<br>Complex | 25.98 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Skin Medica Age<br>Defense Retinol<br>Complex | 25.98 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Skin Medica Age<br>Defense Retinol<br>Complex | 25.98 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Skin Medica Age<br>Defense Retinol | 25.98 | 1129-000 | | | 498,094.07 |

Subtotals :  $0.00  $0.00

{} Asset reference(s)

Printed: 02/11/2020 03:46 PM    V.14.66

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 42

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 14-12685-BLS | | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) | | |
| **Case Name:** | AMERICAN LASER SKINCARE LLC | | **Bank Name:** | Mechanics Bank | | |
| | f/k/a Bellus ALC Acquisition, LLC | | **Account:** | ******1466 - Checking Account | | |
| **Taxpayer ID #:** | **-***4013 | | **Blanket Bond:** | $5,000,000.00  (per case limit) | | |
| **Period Ending:** | 02/11/20 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Complex | | | | |
| | {28} | | (1) Skin Medica Age<br>Defense Retinol<br>Complex | 25.98 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Skin Medica Age<br>Defense Retinol<br>Complex | 24.00 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Skin Medica Age<br>Defense Retinol<br>Complex | 24.00 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Skin Medica Age<br>Defense Retinol<br>Complex | 24.00 | 1129-000 | | | 498,094.07 |
| 08/20/15 | 233 | Med Share Technologies | 22% Commission re: Deposit Adjustment No.:<br>48 for Sale of Assets Pursuant to Docket No.:<br>149<br>Voided on 08/25/15 | | 3610-004 | | 2,787.57 | 495,306.50 |
| 08/20/15 | 234 | Med Share Technologies | 22% Commission re: Deposit Adjustment No.:<br>49 for Sale of Assets Pursuant to Docket No.:<br>149<br>Voided on 08/25/15 | | 3610-004 | | 6,890.60 | 488,415.90 |
| 08/24/15 | {29} | Melissa Carlson | Reimbursement for Expenses to Provide<br>Medical Records | | 1229-000 | 50.00 | | 488,465.90 |
| 08/24/15 | {29} | Juliana Bowen | Reimbursement for Expenses to Provide<br>Medical Records | | 1229-000 | 22.00 | | 488,487.90 |
| 08/25/15 | {12} | Koenig Caprille & Berk, PC | Return of Unused Retainer | | 1129-000 | 2,500.00 | | 490,987.90 |
| 08/25/15 | 233 | Med Share Technologies | 22% Commission re: Deposit Adjustment No.:<br>48 for Sale of Assets Pursuant to Docket No.:<br>149<br>Voided: check issued on 08/20/15 | | 3610-004 | | -2,787.57 | 493,775.47 |
| 08/25/15 | 234 | Med Share Technologies | 22% Commission re: Deposit Adjustment No.:<br>49 for Sale of Assets Pursuant to Docket No.:<br>149<br>Voided: check issued on 08/20/15 | | 3610-004 | | -6,890.60 | 500,666.07 |
| 08/26/15 | | Med Share Technologies, Inc. | Sale of Assets Pursuant to Order [Docket No.:<br>149] | | | 9,464.00 | | 510,130.07 |
| | {28} | | (1) Velashape Large &<br>Small Applicators | 2,500.00 | 1129-000 | | | 510,130.07 |
| | {28} | | (2) E Matrix | 2,500.00 | 1129-000 | | | 510,130.07 |

Subtotals :    $12,036.00    $0.00

{} Asset reference(s)

Exhibit B

## Form 2
## Cash Receipts And Disbursements Record

Page: 43

| | | |
|---|---|---|
| **Case Number:** | 14-12685-BLS | |
| **Case Name:** | AMERICAN LASER SKINCARE LLC | |
| | f/k/a Bellus ALC Acquisition, LLC | |
| **Taxpayer ID #:** | **-***4013 | |
| **Period Ending:** | 02/11/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | {28} | | (3) Athena Microderm | 350.00 | 1129-000 | | | 510,130.07 |
| | {28} | | (15) Vivite Peel Kit | 300.00 | 1129-000 | | | 510,130.07 |
| | {28} | | (38) Vivite Night Creams | 608.00 | 1129-000 | | | 510,130.07 |
| | {28} | | (25) Vivite Facial Serums | 450.00 | 1129-000 | | | 510,130.07 |
| | {28} | | (10) Vivite Hydrating Cream | 100.00 | 1129-000 | | | 510,130.07 |
| | {28} | | (10) Vivite Eye Cream | 50.00 | 1129-000 | | | 510,130.07 |
| | {28} | | (1) Vivite Daily Firming | 15.00 | 1129-000 | | | 510,130.07 |
| | {28} | | (10) Vivite Decollete Therapy | 70.00 | 1129-000 | | | 510,130.07 |
| | {28} | | (25) Vivite Hydrating Cleanser | 125.00 | 1129-000 | | | 510,130.07 |
| | {28} | | (12) Vivite Exfoliating Cleanser | 96.00 | 1129-000 | | | 510,130.07 |
| | {28} | | (25) Lumixyl Travel Kit | 125.00 | 1129-000 | | | 510,130.07 |
| | {28} | | (2) Skin Medica TNS Recovery | 40.00 | 1129-000 | | | 510,130.07 |
| | {28} | | (15) Skin Medica Retinol Complex | 120.00 | 1129-000 | | | 510,130.07 |
| | {28} | | (15) Skin Medica AHA Cream | 105.00 | 1129-000 | | | 510,130.07 |
| | {28} | | (15) Skin Medica AHA Cleanser | 105.00 | 1129-000 | | | 510,130.07 |
| | {28} | | (95) Skin Medica Brightening System | 1,140.00 | 1129-000 | | | 510,130.07 |
| | {28} | | (15) Skin medica Facial Cleanser | 75.00 | 1129-000 | | | 510,130.07 |
| | {28} | | (1) Skin medica Lytera Holiday Kit | 5.00 | 1129-000 | | | 510,130.07 |
| | {28} | | (1) Skin Medica Retinol | 10.00 | 1129-000 | | | 510,130.07 |
| | {28} | | (2) Skin Medica Rejuvinize Peel | 200.00 | 1129-000 | | | 510,130.07 |
| | {28} | | (5) Skin Medica Illuminize Peel | 375.00 | 1129-000 | | | 510,130.07 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 713.99 | 509,416.08 |
| 09/01/15 | 235 | Dignity Health d/b/a St. Mary Medical Center | Pursuant to Settlement Agreement [Docket No.: 406] | | 2410-000 | | 6,339.07 | 503,077.01 |
| 09/02/15 | | Med Share Technologies, Inc. | Sale of Assets Pursuant to Order [Docket No.: | | | 12,551.08 | | 515,628.09 |

Subtotals :     $12,551.08     $7,053.06

Exhibit B

## Form 2

### Cash Receipts And Disbursements Record

Page: 44

**Case Number:** 14-12685-BLS
**Case Name:** AMERICAN LASER SKINCARE LLC
f/k/a Bellus ALC Acquisition, LLC
**Taxpayer ID #:** **-***4013
**Period Ending:** 02/11/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******1466 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | 149] | | | | | |
| | {28} | | (1) SkinMedica Retinol<br>Complex | 29.00 | 1129-000 | | | 515,628.09 |
| | {28} | | (1) SkinMedica Holiday<br>Gift Set | 24.20 | 1129-000 | | | 515,628.09 |
| | {28} | | (1) SkinMedica Holiday<br>Gift Set | 24.20 | 1129-000 | | | 515,628.09 |
| | {28} | | (1) SkinMedica Aha/Bha<br>Exfoliating Cleanser | 20.00 | 1129-000 | | | 515,628.09 |
| | {28} | | (1) SkinMedica Facial<br>Cleanser | 11.98 | 1129-000 | | | 515,628.09 |
| | {28} | | (2 Lumixyl MD Topical<br>Brightening Creame | 70.00 | 1129-000 | | | 515,628.09 |
| | {28} | | (1) Vivite Daily Firming<br>Lotion | 30.00 | 1129-000 | | | 515,628.09 |
| | {28} | | (1) Vivite Daily Firming<br>Lotion | 30.00 | 1129-000 | | | 515,628.09 |
| | {28} | | (1) Vivite Night Renewal<br>Facial Cream | 37.50 | 1129-000 | | | 515,628.09 |
| | {28} | | (1) SkinMedica Holiday<br>Gift Set | 24.20 | 1129-000 | | | 515,628.09 |
| | {28} | | (1) 2008 Syneron eLight | 3,000.00 | 1129-000 | | | 515,628.09 |
| | {28} | | (1) 2008 Syneron eLaser | 3,250.00 | 1129-000 | | | 515,628.09 |
| | {28} | | (1) Syneron Velashape | 2,500.00 | 1129-000 | | | 515,628.09 |
| | {28} | | (1) Synerson eMatrix | 3,500.00 | 1129-000 | | | 515,628.09 |
| 09/02/15 | 224 | MFH Telegraph, LLC | Stop Payment - Allowed Administrative<br>Expense Pursuant to Settlement Agreement<br>[Docket No.: 394]<br>Stopped: check issued on 07/15/15 | | 2410-005 | | -15,659.25 | 531,287.34 |
| 09/02/15 | 236 | MFH Telegraph, LLC | Replacement Check re: Check No.: 224 -<br>Allowed Administrative Expense Pursuant to<br>Settlement Agreement [Docket No.: 394] | | 2410-000 | | 15,659.25 | 515,628.09 |
| 09/03/15 | 237 | Hill Archive | Invoice No.: 022558-18 Shread Hard Drives &<br>Data Tapes | | 2420-000 | | 135.89 | 515,492.20 |
| 09/03/15 | 238 | Hill Archive | Invoice No.: 023849 Storage for Period of<br>September 2015 | | 2410-000 | | 1,586.65 | 513,905.55 |
| 09/04/15 | {29} | Jacqueline Marie Alvarez | Reimbursement for Expenses to Provide<br>Medical Records | | 1229-000 | 100.00 | | 514,005.55 |

Subtotals : $100.00  $1,722.54

Exhibit B

## Form 2

Page: 45

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 14-12685-BLS |
| **Case Name:** | AMERICAN LASER SKINCARE LLC |
| | f/k/a Bellus ALC Acquisition, LLC |
| **Taxpayer ID #:** | **-***4013 |
| **Period Ending:** | 02/11/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 09/09/15 | | Med Share Technologies, Inc. | Sale of Assets Pursuant to Order [Docket No.: 149] | | 3,207.45 | | 517,213.00 |
| | {28} | | (1) Syneron Velashape 1          2,400.00 | 1129-000 | | | 517,213.00 |
| | {28} | | (1) Skin Medica Age Defense Retinol Complex          29.00 | 1129-000 | | | 517,213.00 |
| | {28} | | (1) Skin Medica Age Defense Retinol Complex          29.00 | 1129-000 | | | 517,213.00 |
| | {28} | | (1) SkinMedica Holiday Gift Set          24.20 | 1129-000 | | | 517,213.00 |
| | {28} | | (1) Lumixyl Moisturelock Sunscreen          16.00 | 1129-000 | | | 517,213.00 |
| | {28} | | Vivite Core System Set          65.00 | 1129-000 | | | 517,213.00 |
| | {28} | | (1) Defining Lip Plumper          21.00 | 1129-000 | | | 517,213.00 |
| | {28} | | (1) Vivite Night Renewal Cream          37.50 | 1129-000 | | | 517,213.00 |
| | {28} | | (1) Vivite Daily Firming Lotion          30.50 | 1129-000 | | | 517,213.00 |
| | {28} | | (2) Vivite Daily Firming Lotion          61.00 | 1129-000 | | | 517,213.00 |
| | {28} | | (2) Glycolic Chemical Facial Peel Kit          55.00 | 1129-000 | | | 517,213.00 |
| | {28} | | (2) Glycolic Chemical Facial Peel Kit          110.00 | 1129-000 | | | 517,213.00 |
| | {28} | | (1) Vivite Night Renewal Facial Cream          37.50 | 1129-000 | | | 517,213.00 |
| | {28} | | (1) Vivite Night Renewal Facial Cream          37.50 | 1129-000 | | | 517,213.00 |
| | {28} | | (1) Vivite Daily Firming Lotion          30.50 | 1129-000 | | | 517,213.00 |
| | {28} | | (1) Vivite Daily Firming Lotion          30.50 | 1129-000 | | | 517,213.00 |
| | {28} | | (1) Vivite Daily Firming Lotion          30.50 | 1129-000 | | | 517,213.00 |
| | {28} | | (1) Vivite Daily Firming Lotion          30.50 | 1129-000 | | | 517,213.00 |
| | {28} | | (1) Vivite Daily Firming Lotion          30.50 | 1129-000 | | | 517,213.00 |

Subtotals :                    $3,207.45          $0.00

{} Asset reference(s)

Printed: 02/11/2020 03:46 PM    V.14.66

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 14-12685-BLS |
| **Case Name:** | AMERICAN LASER SKINCARE LLC |
| | f/k/a Bellus ALC Acquisition, LLC |
| **Taxpayer ID #:** | **-***4013 |
| **Period Ending:** | 02/11/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | {28} | | (3) Vivite Exfoliating<br>Cleanser | 36.75 | 1129-000 | | | 517,213.00 |
| | {28} | | (1) Skin medica Lytera<br>Skin Brightening System<br>w/Retinol | 65.00 | 1129-000 | | | 517,213.00 |
| 09/16/15 | | Med Share Technologies, Inc. | Sale of Assets Pursuant to Order [Docket No.:<br>149] | | | 691.15 | | 517,904.15 |
| | {28} | | (1) SkinMedica Lytera<br>Holiday Gift Set | 24.20 | 1129-000 | | | 517,904.66 |
| | {28} | | (1) Lumixyl MD<br>GlycoPeel 10<br>Brightening Exfoliator | 30.00 | 1129-000 | | | 517,904.15 |
| | {28} | | (1) SkinMedica Age<br>Defense Retinol<br>Complex | 29.00 | 1129-000 | | | 517,904.15 |
| | {28} | | (1) Vivite Core System | 52.50 | 1129-000 | | | 517,904.15 |
| | {28} | | (1) Defining Lip Plumper | 21.00 | 1129-000 | | | 517,904.15 |
| | {28} | | (1) Lumixyl MD<br>GlycoPeel 10<br>Brightening Exfoliator | 30.00 | 1129-000 | | | 517,904.15 |
| | {28} | | (2) Viex Energy Boost | 25.00 | 1129-000 | | | 517,904.15 |
| | {28} | | (3) Lumixyl MD Topical<br>Brightening System Full<br>Kit | 142.50 | 1129-000 | | | 517,904.15 |
| | {28} | | (1) SkinMedica Age<br>Defense Retinol | 29.00 | 1129-000 | | | 517,904.15 |
| | {28} | | (1) Lumixyl MD Topical<br>Brightening Cream | 35.00 | 1129-000 | | | 517,904.15 |
| | {28} | | (1) ViVite Replenish<br>Hydrating Cream | 14.25 | 1129-000 | | | 517,904.15 |
| | {28} | | (1) SkinMedica Holiday<br>Lytera Gift Set | 24.20 | 1129-000 | | | 517,904.15 |
| | {28} | | (1) Vivite Daily Firming<br>Lotion | 30.50 | 1129-000 | | | 517,904.15 |
| | {28} | | (1) Vivite Daily Firming<br>Lotion | 30.50 | 1129-000 | | | 517,904.15 |
| | {28} | | (1) SkinMedica Retinol<br>Complex | 28.50 | 1129-000 | | | 517,904.15 |
| | {28} | | (1) SkinMedica Retinol | 29.00 | 1129-000 | | | 517,904.15 |

| | | | Subtotals : | $691.15 | $0.00 | |
|---|---|---|---|---|---|---|

Exhibit B

# Form 2

Page: 47

## Cash Receipts And Disbursements Record

**Case Number:** 14-12685-BLS
**Case Name:** AMERICAN LASER SKINCARE LLC
f/k/a Bellus ALC Acquisition, LLC
**Taxpayer ID #:** **-***4013
**Period Ending:** 02/11/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******1466 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Complex | | | | | |
| | {28} | | (1) SkinMedica Retinol<br>Complex | 29.00 | 1129-000 | | | 517,904.15 |
| | {28} | | (1) SkinMedica Retinol<br>Complex | 29.00 | 1129-000 | | | 517,904.15 |
| | {28} | | (1) SkinMedica Retinol<br>Complex | 29.00 | 1129-000 | | | 517,904.15 |
| | {28} | | (1) SkinMedica Retinol<br>Complex | 29.00 | 1129-000 | | | 517,904.15 |
| 09/16/15 | 239 | Hill Archive | Invoice No.: 024144 Storage for Period of<br>October 2015 | | 2410-000 | | 1,586.65 | 516,317.50 |
| 09/17/15 | {29} | Elizabeth Meaney | Reimbursement for Expenses to Provide<br>Medical Records | | 1229-000 | 100.00 | | 516,417.50 |
| 09/23/15 | | Med Share Technologies, Inc. | Sale of Assets Pursuant to Order [Docket No.:<br>149] | | | 4,283.48 | | 520,700.98 |
| | {28} | | (1) Syneron Velashape | 2,500.00 | 1129-000 | | | 520,700.98 |
| | {28} | | (1) Lumixyl MD Topical<br>Brightening Creme | 35.00 | 1129-000 | | | 520,700.98 |
| | {28} | | (28) Skin Medica Retinol<br>Complex | 342.00 | 1129-000 | | | 520,700.98 |
| | {28} | | (2) ViVite Night Renewal<br>Facial Cream | 75.00 | 1129-000 | | | 520,700.98 |
| | {28} | | (2) ViVite Replenish<br>Hydrating Cream | 28.50 | 1129-000 | | | 520,700.98 |
| | {28} | | (2) ViVite Revitalizing<br>Eye Cream | 38.50 | 1129-000 | | | 520,700.98 |
| | {28} | | (1) SkinMedica Retinol<br>Complex | 23.50 | 1129-000 | | | 520,700.98 |
| | {28} | | (1) SkinMedica Retinol<br>Complex 1 oz | 24.00 | 1129-000 | | | 520,700.98 |
| | {28} | | (2) SkinMedica TNS<br>Ceramide Treatment<br>Cream | 31.50 | 1129-000 | | | 520,700.98 |
| | {28} | | (1) SkinMedica<br>AHA/BHA Exfoliating<br>Cleanser | 19.98 | 1129-000 | | | 520,700.98 |
| | {28} | | (1) SkinMedica Illuminize<br>Peel Multi Pack | 97.00 | 1129-000 | | | 520,700.98 |
| | {28} | | (1) Viex Energy Boost | 12.50 | 1129-000 | | | 520,700.98 |

Subtotals :                      $4,383.48      $1,586.65

{} Asset reference(s)

Printed: 02/11/2020 03:46 PM    V.14.66

Exhibit B

# Form 2

Page: 48

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 14-12685-BLS |
| **Case Name:** | AMERICAN LASER SKINCARE LLC |
| | f/k/a Bellus ALC Acquisition, LLC |
| **Taxpayer ID #:** | **-***4013 |
| **Period Ending:** | 02/11/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | {28} | | (1) Clarity MD Deep Pore Cleanser | 12.25 | 1129-000 | | | 520,700.98 |
| | {28} | | (1) Lumixyl MD GlycoPeel 10 Brightening Exfoliator | 25.00 | 1129-000 | | | 520,700.98 |
| | {28} | | (10) Syneron Velashape Spray Bottles | 105.00 | 1129-000 | | | 520,700.98 |
| | {28} | | (1) SkinMedica TNS Ceramide Treatment Cream | 15.75 | 1129-000 | | | 520,700.98 |
| | {28} | | (1) SkinMedica Age Defense Retinol Complex | 23.25 | 1129-000 | | | 520,700.98 |
| | {28} | | (1) ViVite Exfoliating Facial Cleanser | 12.25 | 1129-000 | | | 520,700.98 |
| | {28} | | (1) ViVite Replenish Hydrating Cream | 14.25 | 1129-000 | | | 520,700.98 |
| | {28} | | (1) ViVite Revitalizing Eye Cream | 19.25 | 1129-000 | | | 520,700.98 |
| | {28} | | (1) ViVite Night Renewal Facial Cream | 37.50 | 1129-000 | | | 520,700.98 |
| | {28} | | (1) ViVite Exfoliating Facial Cleanser | 12.25 | 1129-000 | | | 520,700.98 |
| | {28} | | (1) ViVite Revitalizing Eye Cream | 19.25 | 1129-000 | | | 520,700.98 |
| | {28} | | (1) ViVite Daily Antioxidant Facial Serum | 22.00 | 1129-000 | | | 520,700.98 |
| | {28} | | (1) ViVite Night Renewal Facial Cream | 37.50 | 1129-000 | | | 520,700.98 |
| | {28} | | (1) SkinMedica TNS Ceramide Treatment Cream | 15.75 | 1129-000 | | | 520,700.98 |
| | {28} | | Clarity MD Deep Pore Cleanser | 12.25 | 1129-000 | | | 520,700.98 |
| | {28} | | (2) ViVite Night Renewal Facial Cream | 75.00 | 1129-000 | | | 520,700.98 |
| | {28} | | (1) SkinMedica Sunscrean SPF 320 | 12.50 | 1129-000 | | | 520,700.98 |
| | {28} | | (10) ViVite Facial Peel | 585.00 | 1129-000 | | | 520,700.98 |

Subtotals :  $0.00  $0.00

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 14-12685-BLS
**Case Name:** AMERICAN LASER SKINCARE LLC
f/k/a Bellus ALC Acquisition, LLC
**Taxpayer ID #:** **-***4013
**Period Ending:** 02/11/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******1466 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Kit | | | | | |
| 09/23/15 | 214 | Yan Kalika Trust | Pursuant to Settlement Agreement [Docket No.: 367]<br>Voided: check issued on 06/23/15 | | 2410-004 | | -8,692.14 | 529,393.12 |
| 09/23/15 | 240 | Womble Carlyle Sandridge & Rice, LLP | Second Fee Application for Compensation of Professional Fees & Reimbursement of Expenses for Period of March 1, 2015 - July 31, 2015 [Docket No.: 416] | | | | 4,590.50 | 524,802.62 |
| | | | Second Fee Application for Compensation of Professional Fees for Period of March 1, 2015 - July 31, 2015 | 4,350.00 | 3991-000 | | | 524,802.62 |
| | | | Second Fee Application for Reimbursement of Expenses for Period of March 1, 2015 - July 31, 2015 | 240.50 | 3992-000 | | | 524,802.62 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 869.41 | 523,933.21 |
| 10/02/15 | 241 | Cole Schotz, P.C. | Balance Due re: First Fee Application for Compensation of Professional Fees for Period of December 5, 2014 - March 31, 2016 [Docket No.: 308] | | 3210-000 | | 73,510.88 | 450,422.33 |
| 10/05/15 | {29} | Matthew & Silvina Michalski | Reimbursement for Expenses to Provide Medical Records | | 1229-000 | 14.00 | | 450,436.33 |
| 10/07/15 | | Med Share Technologies, Inc. | Sale of Assets Pursuant to Order [Docket No.: 149] | | | 4,437.85 | | 454,874.18 |
| | {28} | | (1) Defining Lip Plumper | 21.00 | 1129-000 | | | 454,874.18 |
| | {28} | | (5) SkinMedica TNS Ceramide Treatment Cream | 78.75 | 1129-000 | | | 454,874.18 |
| | {28} | | (11) SkinMedica Retinol Complex | 255.75 | 1129-000 | | | 454,874.18 |
| | {28} | | (2) SkinMedica Illumize Peel | 194.00 | 1129-000 | | | 454,874.18 |
| | {28} | | (1) Vivite Daily Firming Lotion | 31.00 | 1129-000 | | | 454,874.18 |
| | {28} | | (1) Vivite Vibrance Therapy | 40.00 | 1129-000 | | | 454,874.18 |

Subtotals :     $4,451.85     $70,278.65

Exhibit B

**Form 2**

**Cash Receipts And Disbursements Record**

| | |
|---|---|
| **Case Number:** | 14-12685-BLS |
| **Case Name:** | AMERICAN LASER SKINCARE LLC |
| | f/k/a Bellus ALC Acquisition, LLC |
| **Taxpayer ID #:** | **-***4013 |
| **Period Ending:** | 02/11/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | {28} | | (2) Vivite Replenish<br>Hydrating Cream | 28.50 | 1129-000 | | | 454,874.18 |
| | {28} | | (4) Vivite Replenish<br>Hydrating Cream | 57.00 | 1129-000 | | | 454,874.18 |
| | {28} | | (1) Lumixyl Moisture<br>Lock Sunscreeen SPF<br>30 | 32.00 | 1129-000 | | | 454,874.18 |
| | {28} | | (1) SkinMedica<br>AHA/BHA Cream | 15.20 | 1129-000 | | | 454,874.18 |
| | {28} | | (1) Vivite Exfoliating<br>Facial Cleanser | 12.25 | 1129-000 | | | 454,874.18 |
| | {28} | | (1) Vivite Night Renewal<br>Facial Cream | 37.50 | 1129-000 | | | 454,874.18 |
| | {28} | | (1) Vivite Defining Lip<br>Plumper | 21.00 | 1129-000 | | | 454,874.18 |
| | {28} | | (1) Vivite Revitalizing<br>Eye Cream | 17.25 | 1129-000 | | | 454,874.18 |
| | {28} | | (1) Vivite Revitalizing<br>Eye Cream | 17.25 | 1129-000 | | | 454,874.18 |
| | {28} | | (2) Defining Lip Plumper | 42.00 | 1129-000 | | | 454,874.18 |
| | {28} | | (2) Glycolic Chemical<br>Facial Peel Kit | 118.00 | 1129-000 | | | 454,874.18 |
| | {28} | | (1) Lumixyl MD Topical<br>Brightening System | 55.00 | 1129-000 | | | 454,874.18 |
| | {28} | | (10) Syneron Velashape<br>Small/Large Covers | 82.76 | 1129-000 | | | 454,874.18 |
| | {28} | | (3) Syneron Velashape<br>Spray Bottles | 22.25 | 1129-000 | | | 454,874.18 |
| | {28} | | (1) SkinMedica Lytera<br>Skin Brightening System | 82.50 | 1129-000 | | | 454,874.18 |
| | {28} | | (8) SkinMedica TNS<br>Ceramide Treatment | 160.00 | 1129-000 | | | 454,874.18 |
| | {28} | | (3) Vivite Exfoliating<br>Facial Cleanser | 76.89 | 1129-000 | | | 454,874.18 |
| | {28} | | (1) Vivite Vibrance<br>Therapy | 40.00 | 1129-000 | | | 454,874.18 |
| | {28} | | (1) 2014 Silk Peel | 2,900.00 | 1129-000 | | | 454,874.18 |
| 10/09/15 | | Med Share Technologies, Inc. | Sale of Assets Pursuant to Order [Docket No.:<br>149] | | | 3,687.73 | | 458,561.91 |
| | | | Subtotals : | | | $3,687.73 | $0.00 | |

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 14-12685-BLS | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | AMERICAN LASER SKINCARE LLC | | Bank Name: | Mechanics Bank |
| | f/k/a Bellus ALC Acquisition, LLC | | Account: | ******1466 - Checking Account |
| Taxpayer ID #: | **-***4013 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 02/11/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | {28} | | (1) SkinMedica Facial Cleanser | 11.98 | 1129-000 | | | 458,561.91 |
| | {28} | | (1) SkinMedica Age Defense Retinol Complex | 23.25 | 1129-000 | | | 458,561.91 |
| | {28} | | (1) Lumixyl MD Topical Brightening System | 55.00 | 1129-000 | | | 458,561.91 |
| | {28} | | (1) Vivite Daily Antioxidan Facial Serum | 20.00 | 1129-000 | | | 458,561.91 |
| | {28} | | (1) Vivite Replenish System | 52.50 | 1129-000 | | | 458,561.91 |
| | {28} | | (1) Vivite Defining Lip Plumper | 21.00 | 1129-000 | | | 458,561.91 |
| | {28} | | (1) Viex Fat Burner | 20.00 | 1129-000 | | | 458,561.91 |
| | {28} | | (1) Vivite Defining Lip Plumper | 21.00 | 1129-000 | | | 458,561.91 |
| | {28} | | (1) Vivite Daily Antioxidant Facial Serum | 20.00 | 1129-000 | | | 458,561.91 |
| | {28} | | (1) Vivite Replenish System | 47.50 | 1129-000 | | | 458,561.91 |
| | {28} | | (1) Vivite Revitalizing Eye Cream | 19.25 | 1129-000 | | | 458,561.91 |
| | {28} | | (2) Lumixyl Moisturelock Sunscreen SPF 30 | 48.00 | 1129-000 | | | 458,561.91 |
| | {28} | | (1) Vivite Vibrance Therapy | 40.00 | 1129-000 | | | 458,561.91 |
| | {28} | | (1) Vivite Vibrance Therapy | 40.00 | 1129-000 | | | 458,561.91 |
| | {28} | | (1) SkinMedica TNS | 20.00 | 1129-000 | | | 458,561.91 |
| | {28} | | (1) SkinMedica TNS | 20.00 | 1129-000 | | | 458,561.91 |
| | {28} | | (1) SkinMedica Age Defense Retinol Complex | 23.25 | 1129-000 | | | 458,561.91 |
| | {28} | | (1) SkinMedica Age Defense Retinol Complex 5 | 23.25 | 1129-000 | | | 458,561.91 |
| | {28} | | (1) Vivite Replenish System | 47.50 | 1129-000 | | | 458,561.91 |
| | {28} | | (1) Vivite Replenish | 60.00 | 1129-000 | | | 458,561.91 |

| | | | Subtotals : | | | $0.00 | $0.00 | |

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 14-12685-BLS
**Case Name:** AMERICAN LASER SKINCARE LLC
f/k/a Bellus ALC Acquisition, LLC
**Taxpayer ID #:** **-***4013
**Period Ending:** 02/11/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******1466 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Hydrating Cream | | | | | |
| | {28} | | (1) Vivite Replenish<br>Hydrating Cream | 30.00 | 1129-000 | | | 458,561.91 |
| | {28} | | (1) Vivite Replenish<br>Hydrating Cream | 30.00 | 1129-000 | | | 458,561.91 |
| | {28} | | (1) Vivite Defining Lip<br>Plumper | 21.00 | 1129-000 | | | 458,561.91 |
| | {28} | | (1) Vivite Night Renewal<br>Cream | 37.50 | 1129-000 | | | 458,561.91 |
| | {28} | | (1) Lumixyl Glyco Peel | 25.00 | 1129-000 | | | 458,561.91 |
| | {28} | | (1) Lumixyl MD Glyco<br>Peel | 25.00 | 1129-000 | | | 458,561.91 |
| | {28} | | )(1) Viex Energy Boost | 12.50 | 1129-000 | | | 458,561.91 |
| | {28} | | (1) Viex Fat Burner | 20.00 | 1129-000 | | | 458,561.91 |
| | {28} | | (1) SkinMedica Age<br>Defense Retinol<br>Complex 5 | 23.25 | 1129-000 | | | 458,561.91 |
| | {28} | | (1) Vivite Replehish<br>Hydrating Cream | 30.00 | 1129-000 | | | 458,561.91 |
| | {28} | | (1) 2006 Syneron Elight | 2,800.00 | 1129-000 | | | 458,561.91 |
| 10/13/15 | | Med Share Technologies, Inc. | First Installment less Commissions Due re:<br>Asset Purchase Agreement [Docket Nos.: 439<br>& 696] | | | 41,890.83 | | 500,452.74 |
| | {28} | | First Installment<br>Payment | 60,000.00 | 1129-000 | | | 500,452.74 |
| | | Med Share Technologies | 22% Commission re:<br>Deposit Adjustment No.:<br>49 | -6,890.60 | 3610-000 | | | 500,452.74 |
| | | Med Share Technologies | 22% Commission re:<br>Deposit Adjustment No.:<br>51 | -2,082.08 | 3610-000 | | | 500,452.74 |
| | | Med Share Technologies | 22% Commission re:<br>Deposit Adjustment No.:<br>52 | -2,761.24 | 3610-000 | | | 500,452.74 |
| | | Med Share Technologies | 22% Commission re:<br>Deposit Adjustment No.:<br>53 | -705.64 | 3610-000 | | | 500,452.74 |
| | | Med Share Technologies | 22% Commission re:<br>Deposit Adjustment No.: | -152.05 | 3610-000 | | | 500,452.74 |

Subtotals :  $41,890.83  $0.00

Exhibit B

# Form 2

Page: 53

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 14-12685-BLS |
| **Case Name:** | AMERICAN LASER SKINCARE LLC |
| | f/k/a Bellus ALC Acquisition, LLC |
| **Taxpayer ID #:** | **-***4013 |
| **Period Ending:** | 02/11/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | Med Share Technologies | 22% Commission re: -942.37 Deposit Adjustment No.: 55 | 3610-000 | | | 500,452.74 |
| | | Med Share Technologies | 22% Commission re: -976.33 Deposit Adjustment No.: 57 | 3610-000 | | | 500,452.74 |
| | | Med Share Technologies | 22% Commission re: -811.30 Deposit Adjustment No.: 58 | 3610-000 | | | 500,452.74 |
| | | Med Share Technologies | 22% Commission re: -2,787.56 Deposit Adjustment No.: 28 | 3610-000 | | | 500,452.74 |
| 10/14/15 | 225 | JPI XXXII, LP | Stop Payment - Post-Petition Rent Expense Allowed Pursuant to Settlement Agreement [Docket No.: 395] Stopped: check issued on 07/15/15 | 2410-005 | | -1,331.16 | 501,783.90 |
| 10/14/15 | 226 | Jackson II, LLC | Stop Payment - Post-Petition Rent Expense Allowed Pursuant to Settlement Agreement [Docket No.: 396] Stopped: check issued on 07/15/15 | 2410-005 | | -888.15 | 502,672.05 |
| 10/14/15 | 227 | CMW Investments, Ltd. | Post-Petition Rent Expense Allowed Pursuant to Settlement Agreement [Docket No.: 397] Stopped: check issued on 07/15/15 | 2410-005 | | -14,321.06 | 516,993.11 |
| 10/14/15 | 242 | Yan Kalika Trust | Pursuant to Settlement Agreement [Docket No.: 367] | 2410-000 | | 8,692.14 | 508,300.97 |
| 10/14/15 | 243 | Hill Archive | Invoice No.: 222558-125 Pickup (52) Boxes from Columbia, MD to West Berlin, NJ, Barcode & Input | | | 548.27 | 507,752.70 |
| | | | Invoice No.: 222558-125 481.50 Pickup (52) Boxes from Columbia, MD to West Berlin, NJ | 2420-000 | | | 507,752.70 |
| | | | Invoice No.: 222558-125 66.77 Barcode & Input (52) Boxes | 2420-000 | | | 507,752.70 |
| 10/15/15 | {29} | Rebecca A. Hahn | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 85.00 | | 507,837.70 |
| 10/19/15 | 244 | Hill Archive | Invoice No.: 024435 Storage for Period of | 2410-000 | | 1,606.50 | 506,231.20 |

Subtotals :    $85.00    $-5,693.46

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 14-12685-BLS
**Case Name:** AMERICAN LASER SKINCARE LLC
f/k/a Bellus ALC Acquisition, LLC
**Taxpayer ID #:** **-***4013
**Period Ending:** 02/11/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******1466 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | November 2015 | | | | |
| 10/26/15 | {29} | Susan Lustig | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 100.00 | | 506,331.20 |
| 10/26/15 | 245 | JPI XXXII, LP | Re-Issue Check No.: 225 re: Post-Petition Rent Expense Allowed Pursuant to Settlement Agreement [Docket No.: 395] | 2410-000 | | 1,331.16 | 505,000.04 |
| 10/26/15 | 246 | Jackson II, LLC | Re-Issue Check No.: 226 re: Post-Petition Rent Expense Allowed Pursuant to Settlement Agreement [Docket No.: 396] | 2410-000 | | 888.15 | 504,111.89 |
| 10/27/15 | 247 | CMW Investments, Ltd. | Re-Issue Check No.: 227 re: Post-Petition Rent Expense Allowed Pursuant to Settlement Agreement [Docket No.: 397] | 2410-000 | | 14,321.06 | 489,790.83 |
| 10/30/15 | 248 | Pomfret Estates Incorporated | Post-Petition Rent Expense Allowed Pursuant to Settlement Agreement [Docket No.: 422] | 2410-000 | | 10,061.62 | 479,729.21 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 766.86 | 478,962.35 |
| 11/02/15 | {29} | Ayanery Reyes | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 100.00 | | 479,062.35 |
| 11/04/15 | 249 | Perimeter International | Invoice No.: S00179925 October Warehouse Storage 10/15/15 - 10/31/15 | 2410-000 | | 405.00 | 478,657.35 |
| 11/10/15 | {29} | Amy White | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 100.00 | | 478,757.35 |
| 11/12/15 | | Med Share Technologies, Inc. | Partial Second Installment re: Asset Purchase Agreement [Docket Nos.: 439 & 696] | | 29,846.11 | | 508,603.46 |
| | {28} | | Second Installment          30,000.00<br>(Partial) re: Asset<br>Purchase Agreement<br>[Docket No.: 439] | 1129-000 | | | 508,603.46 |
| | | Med Share Technologies | 22% Commission re:          -153.89<br>Deposit Adjustment No.:<br>63 for Sale of Assets<br>Pursuant to Docket No.:<br>149 | 3610-000 | | | 508,603.46 |
| 11/16/15 | {26} | Spruce & Bond, LLC | Balance of Payment re: License of the List (2,449 Customers) re: New York [Docket No.: 442] | 1129-000 | 4,000.00 | | 512,603.46 |
| 11/17/15 | {28} | Med Share Technologies, Inc. | Balance Second Installment re: Asset Purchase Agreement [Docket Nos.: 439 & 696] | 1129-000 | 30,000.00 | | 542,603.46 |
| 11/18/15 | | Med Share Technologies, Inc. | Sale of Assets Pursuant to Order [Docket No.: 149] | | 699.47 | | 543,302.93 |
| | | | Subtotals : | | $64,845.58 | $27,773.85 | |

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 55

| | | |
|---|---|---|
| **Case Number:** | 14-12685-BLS | |
| **Case Name:** | AMERICAN LASER SKINCARE LLC | |
| | f/k/a Bellus ALC Acquisition, LLC | |
| **Taxpayer ID #:** | **-***4013 | |
| **Period Ending:** | 02/11/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | {28} | | (2) ViVite Vibrance Therapy | 80.00 | 1129-000 | | | 543,302.93 |
| | {28} | | (3) Lumixyl MD Glyco Peel | 75.00 | 1129-000 | | | 543,302.93 |
| | {28} | | (2) ViVite Daily AntiOxidant Facial Serum | 40.00 | 1129-000 | | | 543,302.93 |
| | {28} | | (1) SkinMedica Facial Cleanser | 11.98 | 1129-000 | | | 543,302.93 |
| | {28} | | (5) Syneron Velashape Large Covers | 42.00 | 1129-000 | | | 543,302.93 |
| | {28} | | (5) Syneron Velashape Small Covers | 42.00 | 1129-000 | | | 543,302.93 |
| | {28} | | (3) Syneron Velashape Spray Bottle | 21.00 | 1129-000 | | | 543,302.93 |
| | {28} | | (5) Syneron Velashape Large Covers | 42.00 | 1129-000 | | | 543,302.93 |
| | {28} | | (5) Velashape Small Covers | 42.00 | 1129-000 | | | 543,302.93 |
| | {28} | | (3) Syneron Velashape Spray Bottle | 21.00 | 1129-000 | | | 543,302.93 |
| | {28} | | (3) ViVite Daily AntiOxidan Facial Serum | 54.99 | 1129-000 | | | 543,302.93 |
| | {28} | | (1) ViVite Vibrance Therapy | 40.00 | 1129-000 | | | 543,302.93 |
| | {28} | | (5) Lumixyl Topical Brightening Cream | 107.50 | 1129-000 | | | 543,302.93 |
| | {28} | | (1) ViVite Vibrance Therapy | 40.00 | 1129-000 | | | 543,302.93 |
| | {28} | | (1) ViVite Vibrance Therapy | 40.00 | 1129-000 | | | 543,302.93 |
| 11/23/15 | 250 | Hill Archive | Invoice No.: 024738 Storage for Period of December 2015 | | 2410-000 | | 1,606.50 | 541,696.43 |
| 11/30/15 | {29} | Robert C. Kikura | Reimbursement for Expenses to Provide Medical Records | | 1129-000 | 100.00 | | 541,796.43 |
| 11/30/15 | 251 | Garry P. Herdler | Invoice No.: 3-2015 & 4-2015 20% Commission re: Client Lists [Docket No.: 451] | | | | 5,534.43 | 536,262.00 |
| | | Garry P. Herdler | Invoice No.: 3-2015 20% Contingent Fee re: NYC | 2,660.00 | 3731-000 | | | 536,262.00 |
| | | | Subtotals : | | | $100.00 | $7,140.93 | |

{} Asset reference(s)

Printed: 02/11/2020 03:46 PM   V.14.66

Exhibit B

## Form 2

Page: 56

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 14-12685-BLS |
| **Case Name:** | AMERICAN LASER SKINCARE LLC |
| | f/k/a Bellus ALC Acquisition, LLC |
| **Taxpayer ID #:** | **-***4013 |
| **Period Ending:** | 02/11/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Client List License | | | | | |
| | | Garry P. Herdler | Invoice No.: 4-2015 20%<br>Contingent Fee re:<br>Boston Client List<br>License | 3,500.00 | 3731-000 | | | 536,262.00 |
| | | Garry P. Herdler | Less: Expense<br>Pre-Payment Check No.:<br>218 | -625.57 | 3732-000 | | | 536,262.00 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 717.29 | 535,544.71 |
| 12/01/15 | 252 | Perimeter International | Invoice No.: S00184286 November<br>Warehouse Storage 11/01/15 - 11/30/15 | | 2410-000 | | 510.00 | 535,034.71 |
| 12/04/15 | {2} | Withlacoochee River Electric<br>Cooperative, Inc. | Refund on Account RE: FLA ALC Holdings<br>LLC | | 1229-000 | 10.80 | | 535,045.51 |
| 12/07/15 | {29} | Rebekah Olson | Reimbursement for Expenses to Provide<br>Medical Records | | 1229-000 | 100.00 | | 535,145.51 |
| 12/07/15 | {26} | Sapient Corporation | Lease and/or Licensed Customer Lists for a<br>Period of Twelve Months [Docket No.: 497] | | 1129-000 | 20,000.00 | | 555,145.51 |
| 12/09/15 | {29} | Allie Peterson | Reimbursement for Expenses to Provide<br>Medical Records | | 1229-000 | 100.00 | | 555,245.51 |
| 12/16/15 | 253 | Hill Archive | Invoice No.: 025049 Storage for Period of<br>January 2016 | | 2410-000 | | 1,605.43 | 553,640.08 |
| 12/21/15 | {28} | Med Share Technologies, Inc. | Third Installment (Partial) re: Asset Purchase<br>Agreement [Docket Nos.: 439 & 696] | | 1129-000 | 30,000.00 | | 583,640.08 |
| 12/21/15 | {28} | Med Share Technologies, Inc. | Third Installment (Partial) re: Asset Purchase<br>Agreement [Docket Nos.: 439 & 696] | | 1129-000 | 10,000.00 | | 593,640.08 |
| 12/21/15 | 254 | Carlsbad Office Plaza #1, LP | Pursuant to Settlement Agreement [Docket<br>No.: 466] | | 2410-000 | | 7,414.42 | 586,225.66 |
| 12/23/15 | {28} | Med Share Technologies, Inc. | Third Installment (Partial) re: Asset Purchase<br>Agreement [Docket Nos.: 439 & 696] | | 1129-000 | 20,000.00 | | 606,225.66 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 899.28 | 605,326.38 |
| 01/04/16 | 255 | Perimeter International | Invoice No.: S00209494 December<br>Warehouse Storage 12/01/15 - 12/31/15 | | 2410-000 | | 510.00 | 604,816.38 |
| 01/04/16 | 256 | Norton Rose Fulbright US LLP | Second Fee Application for Compensation of<br>Professional Fees & Reimbursement of<br>Expenses for Period of May 1, 2015 - October<br>31, 2015 [Docket No.: 475] | | | | 18,005.05 | 586,811.33 |
| | | | Second Fee Application<br>for Compensation of<br>Professional Fees for | 17,740.00 | 3210-000 | | | 586,811.33 |
| | | | Subtotals : | | | $80,210.80 | $29,661.47 | |

{} Asset reference(s)

Printed: 02/11/2020 03:46 PM    V.14.66

Exhibit B

## Form 2

Page: 57

### Cash Receipts And Disbursements Record

**Case Number:** 14-12685-BLS

**Case Name:** AMERICAN LASER SKINCARE LLC
f/k/a Bellus ALC Acquisition, LLC

**Taxpayer ID #:** **-***4013

**Period Ending:** 02/11/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)

**Bank Name:** Mechanics Bank

**Account:** ******1466 - Checking Account

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Period of May 1, 2015 - October 31, 2015 | | | | |
| | | | Second Fee Application   265.05 for Reimbursement of Expenses for Period of May 1, 2015 - October 31, 2015 | 3220-000 | | | 586,811.33 |
| 01/05/16 | 257 | Hilco Real Estate, LLC | Voided - BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2015 FOR CASE #14-12685, Bond No.: 016026389 for Period of 01/01/16 - 01/01/17 Voided on 01/05/16 | 2300-004 | | 232.65 | 586,578.68 |
| 01/05/16 | 257 | Hilco Real Estate, LLC | Voided - BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2015 FOR CASE #14-12685, Bond No.: 016026389 for Period of 01/01/16 - 01/01/17 Voided: check issued on 01/05/16 | 2300-004 | | -232.65 | 586,811.33 |
| 01/05/16 | 258 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2015 FOR CASE #14-12685, Bond No.: 016026389 for Period of 01/01/16 - 01/01/17 | 2300-000 | | 232.65 | 586,578.68 |
| 01/19/16 | 259 | Hill Archive | Invoice No.: 025358 Storage for Period of February 2016 | 2410-000 | | 1,605.43 | 584,973.25 |
| 01/21/16 | 260 | Park & Sheridan Associates, LLC | Pursuant to Settlement [Docket No.: 477] | 2410-000 | | 14,677.02 | 570,296.23 |
| 01/22/16 | {7} | PSS World Medical, Inc. | Turnover Deposit re: Pre-Pretition Agreement for $100k Deposit Pursuant to Order [Docket No.: 494] | 1129-000 | 24,959.51 | | 595,255.74 |
| 01/28/16 | {26} | Body Contour Centers, LLC | License of Customer and Leads Data Pursuant to Order [Docket No.: 518] | 1129-000 | 25,000.00 | | 620,255.74 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 839.98 | 619,415.76 |
| 02/01/16 | 261 | Perimeter International | Invoice No.: S002213330 January Warehouse Storage  01/01/16 - 01/31/16 | 2410-000 | | 510.00 | 618,905.76 |
| 02/08/16 | {29} | Jolene Walkington | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 100.00 | | 619,005.76 |
| 02/09/16 | 262 | Womble Carlyle Sandridge & Rice, LLC | Third Fee Application for Compensation of Professional Fees & Reimbursement of Expenses for Period of August 1, 2015 - December 31, 2015 [Docket No.: 491] | | | 6,002.55 | 613,003.21 |
| | | | Third Fee Application for   4,964.00 | 3991-000 | | | 613,003.21 |

Subtotals :  $50,059.51   $23,867.63

{} Asset reference(s)

Printed: 02/11/2020 03:46 PM    V.14.66

Exhibit B

# Form 2

Page: 58

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 14-12685-BLS |
| **Case Name:** | AMERICAN LASER SKINCARE LLC |
| | f/k/a Bellus ALC Acquisition, LLC |
| **Taxpayer ID #:** | **-***4013 |
| **Period Ending:** | 02/11/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Compensation of Professional Fees for Period of August 1, 2015 - December 31, 2015 | | | | |
| | | | Third Fee Application for          1,038.55 Reimbursement of Expenses for Period of August 1, 2015 - December 31, 2015 | 3992-000 | | | 613,003.21 |
| 02/17/16 | 263 | Hill Archive | Invoice No.: 025665 Storage for Period of March 2016 & Initial Container Input (2) Containers | | | 1,608.75 | 611,394.46 |
| | | | Invoice No.: 025665          2.57 Initial Container Input (2) Containers | 2420-000 | | | 611,394.46 |
| | | | Invoice No.: 025665          1,606.18 Storage for Period of March 2016 | 2410-000 | | | 611,394.46 |
| 02/18/16 | {29} | Melanie Eshenbaugh | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 100.00 | | 611,494.46 |
| 02/24/16 | {4} | PNC Bank, N. A. | Close Account Ending 3685 | 1129-000 | 605.46 | | 612,099.92 |
| 02/24/16 | {28} | Med Share Technologies, Inc. | Installment (Partial) re: Asset Purchase Agreement [Docket Nos.: 439 & 696] | 1129-000 | 40,000.00 | | 652,099.92 |
| 02/26/16 | 264 | Garry P. Herdler | Invoice No.: 1-2016 Contingent Fee re: Sapient Corporation [Docket No.: 489] | 3731-000 | | 4,000.00 | 648,099.92 |
| 02/29/16 | {29} | Deborah Jacobs | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 100.00 | | 648,199.92 |
| 03/01/16 | {29} | Phyllis Robinson | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 100.00 | | 648,299.92 |
| 03/01/16 | {28} | Med Share Technologies, Inc. | Installment (Partial) re: Asset Purchase Agreement [Docket Nos.: 439 & 696] | 1129-000 | 40,000.00 | | 688,299.92 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 866.34 | 687,433.58 |
| 03/02/16 | {29} | Angela Mason | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 100.00 | | 687,533.58 |
| 03/02/16 | 265 | Perimeter International | Invoice No.: S00217080 February Warehouse Storage  02/01/16 - 02/29/16 | 2410-000 | | 510.00 | 687,023.58 |
| 03/04/16 | {29} | Janice N. Granauro | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 50.00 | | 687,073.58 |
| 03/10/16 | {29} | Ronald Richman and Carolyn Curtis | Reimbursement for Expenses to Provide | 1229-000 | 20.00 | | 687,093.58 |

| | Subtotals : | $81,075.46 | $6,985.09 |
|---|---|---|---|

{} Asset reference(s)

Printed: 02/11/2020 03:46 PM     V.14.66

Exhibit B

# Form 2

Page: 59

## Cash Receipts And Disbursements Record

**Case Number:** 14-12685-BLS
**Case Name:** AMERICAN LASER SKINCARE LLC
f/k/a Bellus ALC Acquisition, LLC
**Taxpayer ID #:** **-***4013
**Period Ending:** 02/11/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******1466 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Medical Records | | | | |
| 03/18/16 | {29} | Sharon Jones | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 21.00 | | 687,114.58 |
| 03/18/16 | 266 | Hill Archive | Invoice No.: 025984 Storage for Period of April 2016 | 2410-000 | | 1,606.18 | 685,508.40 |
| 03/22/16 | {29} | Theresa Cao | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 100.00 | | 685,608.40 |
| 03/22/16 | {29} | Patricia Borrows | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 100.00 | | 685,708.40 |
| 03/22/16 | {29} | Collins Shipley | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 1.00 | | 685,709.40 |
| 03/22/16 | | Prime Clerk | Return of Funds re: Labor & Postage re: Mailing of 59,871 Postcards (Check No.: 181 05/11/15) | 3991-000 | | -23,152.27 | 708,861.67 |
| 03/25/16 | {29} | Cynthia E. Pollack | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 100.00 | | 708,961.67 |
| 03/29/16 | {29} | June Ann Baker | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 100.00 | | 709,061.67 |
| 03/29/16 | {29} | Gloria M. Davis | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 30.00 | | 709,091.67 |
| 03/29/16 | {29} | Gloria M. Davis | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 20.00 | | 709,111.67 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,090.20 | 708,021.47 |
| 04/01/16 | {29} | Filiz Ucal Hagan | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 100.00 | | 708,121.47 |
| 04/04/16 | {28} | Med Share Technologies, Inc. | Installment (Partial) re: Asset Purchase Agreement [Docket Nos.: 439 & 696] | 1129-000 | 20,000.00 | | 728,121.47 |
| 04/04/16 | 267 | Perimeter International | Invoice No.: S00221583 March Warehouse Storage  03/01/16 - 03/31/16 | 2410-000 | | 510.00 | 727,611.47 |
| 04/05/16 | {29} | Brittany Lapinski (Paryl) | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 100.00 | | 727,711.47 |
| 04/05/16 | {28} | Med Share Technologies, Inc. | Installment (Partial) re: Asset Purchase Agreement [Docket Nos.: 439 & 696] | 1129-000 | 60,000.00 | | 787,711.47 |
| 04/08/16 | {29} | Jamie Erin Kennedy/Zachary Kennedy | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 100.00 | | 787,811.47 |
| 04/08/16 | 268 | Hill Archive | Invoice No.: 222558-308 Shred 1,544 Boxes | 2420-000 | | 9,912.48 | 777,898.99 |
| 04/12/16 | {29} | Jacqueline Anongos | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 35.00 | | 777,933.99 |

Subtotals :  $80,807.00   $-10,033.41

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 14-12685-BLS

**Case Name:** AMERICAN LASER SKINCARE LLC

f/k/a Bellus ALC Acquisition, LLC

**Taxpayer ID #:** \*\*-\*\*\*4013

**Period Ending:** 02/11/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)

**Bank Name:** Mechanics Bank

**Account:** \*\*\*\*\*\*1466 - Checking Account

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 04/14/16 | {29} | Laura Espinoza | Reimbursement for Expenses to Provide Medical Records | | 1229-000 | 35.00 | | 777,968.99 |
| 04/14/16 | {29} | Laura Espinoza | Reimbursement for Expenses to Provide Medical Records | | 1229-000 | 65.00 | | 778,033.99 |
| 04/20/16 | {29} | Irina Bondar | Reimbursement for Expenses to Provide Medical Records | | 1229-000 | 74.00 | | 778,107.99 |
| 04/20/16 | 269 | Cole Schotz, P.C. | Second Fee Application for Compensation of Professional Fees and Reimbursement of Expenses for Period of April 1, 2015 - July 31, 2015 [Docket No.: 415] | | | | 78,446.97 | 699,661.02 |
| | | | Second Fee Application for Compensation of Professional Fees for Period of April 1, 2015 - July 31, 2015 | 71,214.00 | 3210-000 | | | 699,661.02 |
| | | | Second Fee Application for Reimbursement of Expenses for Period of April 1, 2015 - July 31, 2015 | 7,232.97 | 3220-000 | | | 699,661.02 |
| 04/20/16 | 270 | Cole Schotz, P.C. | Third Fee Application for (Partial) Compensation of Professional Fees and (100%) Reimbursement of Expenses for Period of August 1, 2015 - November 30, 2015 [Docket No.: 478] | | | | 18,157.87 | 681,503.15 |
| | | | Third Fee Application for (Partial) Compensation of Professional Fees for Period of August 1, 2015 - November 30, 2015 | 14,656.14 | 3210-000 | | | 681,503.15 |
| | | | Third Fee Application for 100% Reimbursement of Expenses for Period of August 1, 2015 - November 30, 2015 | 3,501.73 | 3220-000 | | | 681,503.15 |
| 04/20/16 | 271 | Giuliano, Miller & Co., LLC | First Fee Application for (Partial) Compensation of Professional Fees and (100%) Reimbursement of Expenses for Period of December 5, 2014 - October 31, 2015 [Docket No.: 514] | | | | 462,094.94 | 219,408.21 |

Subtotals :    $174.00    $558,699.78

{} Asset reference(s)

Printed: 02/11/2020 03:46 PM    V.14.66

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 14-12685-BLS
**Case Name:** AMERICAN LASER SKINCARE LLC
f/k/a Bellus ALC Acquisition, LLC
**Taxpayer ID #:** **-***4013
**Period Ending:** 02/11/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******1466 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | First Fee Application for      454,021.09<br>(Partial) Compensation<br>of Professional Fees for<br>Period of December 5,<br>2014 - October 31, 2015 | 3310-000 | | | 219,408.21 |
| | | | First Fee Application for      8,073.85<br>(100%) Reimbursement<br>of Expenses for Period of<br>December 5, 2014 -<br>October 31, 2015 | 3320-000 | | | 219,408.21 |
| 04/26/16 | {29} | Sarah L. Hansord | Reimbursement for Expenses to Provide<br>Medical Records | 1229-000 | 49.00 | | 219,457.21 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 987.30 | 218,469.91 |
| 05/02/16 | 272 | Perimeter International | Invoice No.: S00225887 April Warehouse<br>Storage  04/01/16 - 04/30/16 | 2410-000 | | 510.00 | 217,959.91 |
| 05/02/16 | 273 | Hill Archive | Invoice No.: 026301 Storage for Period of May<br>2016 | 2410-000 | | 1,023.83 | 216,936.08 |
| 05/04/16 | {28} | Med Share Technologies, Inc. | Installment (Partial) re: Asset Purchase<br>Agreement [Docket Nos.: 439 & 696] | 1129-000 | 40,000.00 | | 256,936.08 |
| 05/11/16 | 274 | Garry P. Herdler | Invoice No.: 2-2016 20% Commission re:<br>Client Lists [Docket No.: 489] | 3732-000 | | 5,000.00 | 251,936.08 |
| 05/18/16 | 275 | Hill Archive | Invoice No.: 026623 Storage for Period of June<br>2016 | 2410-000 | | 1,023.51 | 250,912.57 |
| 05/23/16 | {29} | Peter Powe | Check Returned NSF - [See Deposit 100082-1<br>for Replacement Money Order]<br>Reimbursement for Expenses to Provide<br>Medical Records | 1229-000 | 81.00 | | 250,993.57 |
| 05/23/16 | 276 | Norton Rose Fulbright US LLP | Third Fee Application for Compensation of<br>Professional Fees & Reimbursement of<br>Expenses for Period of December 1, 2015 -<br>February 29, 2016 [Docket No.: 540] | | | 29,416.70 | 221,576.87 |
| | | | Third Fee Application for      28,970.00<br>Compensation of<br>Professional Fees for<br>Period of December 1,<br>2015 - February 29,<br>2016 | 3210-000 | | | 221,576.87 |
| | | | Third Fee Application for      446.70<br>Reimbursement of | 3220-000 | | | 221,576.87 |

Subtotals :          $40,130.00          $37,961.34

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 14-12685-BLS

**Case Name:** AMERICAN LASER SKINCARE LLC
f/k/a Bellus ALC Acquisition, LLC

**Taxpayer ID #:** **-***4013

**Period Ending:** 02/11/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)

**Bank Name:** Mechanics Bank

**Account:** ******1466 - Checking Account

**Blanket Bond:** $5,000,000.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Expenses for Period of December 1, 2015 - February 29, 2016 | | | | |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 344.44 | 221,232.43 |
| 06/01/16 | {29} | Peter Powe | Reversed Deposit 100081 1 Check Returned NSF - [See Deposit 100082-1 for Replacement Money Order] Reimbursement for Expenses to Provide Medical Records | 1229-000 | -81.00 | | 221,151.43 |
| 06/02/16 | {28} | Med Share Technologies, Inc. | Installment (Partial) re: Asset Purchase Agreement [Docket Nos.: 439 & 696] | 1129-000 | 10,000.00 | | 231,151.43 |
| 06/07/16 | {29} | Peter P. Powe | Replacement for NSF Check [Deposit 100081-1] re: Reimbursement for Expenses to Provide Medical Records | 1229-000 | 81.00 | | 231,232.43 |
| 06/07/16 | 277 | Perimeter International | Invoice No.: S00225887 May Warehouse Storage 05/01/16 - 05/31/16 | 2410-000 | | 510.00 | 230,722.43 |
| 06/09/16 | {28} | Med Share Technologies, Inc. | Installment (Partial) re: Asset Purchase Agreement [Docket Nos.: 439 & 696] | 1129-000 | 10,000.00 | | 240,722.43 |
| 06/13/16 | | Med Share Technologies, Inc. | Installment (Partial) re: Asset Purchase Agreements [Docket Nos.: 439/696 & Docket No.: 545] | | 40,000.00 | | 280,722.43 |
| | {28} | | Installment (Partial) re:          20,000.00 Asset Purchase Agreements [Docket Nos.: 439 & 696] | 1129-000 | | | 280,722.43 |
| | {28} | | Installment (Partial) re:          20,000.00 Asset Purchase Agreements [Docket No.: 545] | 1129-000 | | | 280,722.43 |
| 06/16/16 | 278 | Hill Archive | Invoice No.: 026951 Storage for Period of July 2016 | 2410-000 | | 1,023.51 | 279,698.92 |
| 06/23/16 | {28} | Med Share Technologies, Inc. | Installment (Final) re: Asset Purchase Agreement [Docket Nos.: 439 & 696] | 1129-000 | 25,000.00 | | 304,698.92 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 429.53 | 304,269.39 |
| 07/18/16 | 279 | Hill Archive | Invoice No.: 027270 Storage for Period of August 2016 | 2410-000 | | 1,023.88 | 303,245.51 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 421.75 | 302,823.76 |
| 08/11/16 | 280 | Womble Carlyle Sandridge & Rice, LLC | Fourth Fee Application for Compensation of Professional Fees & Reimbursement of Expenses for Period of January 1, 2016 - April | | | 6,567.16 | 296,256.60 |

Subtotals :      $85,000.00      $10,320.27

Exhibit B

## Form 2

Page: 63

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 14-12685-BLS |
| **Case Name:** | AMERICAN LASER SKINCARE LLC |
| | f/k/a Bellus ALC Acquisition, LLC |
| **Taxpayer ID #:** | **-***4013 |
| **Period Ending:** | 02/11/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 30, 2016 [Docket No.: 567] | | | | |
| | | | Fourth Fee Application                    4,914.00<br>for Compensation of<br>Professional Fees for<br>Period of January 1,<br>2016 - April 30, 2016 | 3991-000 | | | 296,256.60 |
| | | | Fourth Fee Application                    1,653.16<br>for Reimbursement of<br>Expenses for Period of<br>January 1, 2016 - April<br>30, 2016 | 3992-000 | | | 296,256.60 |
| 08/16/16 | 281 | Hill Archive | Invoice No.: 027597 Storage for Period of<br>September 2016 | 2410-000 | | 1,023.88 | 295,232.72 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 474.54 | 294,758.18 |
| 09/15/16 | 282 | Hill Archive | Invoice No.: 027919 Storage for Period of<br>October 2016 | 2410-000 | | 1,023.88 | 293,734.30 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 422.26 | 293,312.04 |
| 10/10/16 | 283 | Perimeter International | Invoice No.: S00225887 June Warehouse<br>Storage  06/01/16 - 06/08/16 | 2410-000 | | 245.75 | 293,066.29 |
| 10/18/16 | 284 | Hill Archive | Invoice No.: 028262 Storage for Period of<br>November 2016 | 2410-000 | | 698.87 | 292,367.42 |
| 10/27/16 | {33} | Allergan USA, Inc. | Settlement of Preference (Demand Letter)<br>[Docket No.: 610] | 1241-000 | 134,361.30 | | 426,728.72 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 419.33 | 426,309.39 |
| 11/02/16 | 285 | Hill Archive | Invoice No.: 222558-468 Shred 865 Files | 2420-000 | | 5,557.05 | 420,752.34 |
| 11/16/16 | 286 | Hill Archive | Invoice No.: 028601 Storage for Period of<br>December 2016 | 2410-000 | | 698.87 | 420,053.47 |
| 11/18/16 | {32} | Blue Cross Blue Shied of Michigan | Proceeds Pursuant to Settlement Agreement<br>[Docket No.: 591] | 1249-000 | 25,000.00 | | 445,053.47 |
| 11/18/16 | 287 | Hill Archive | Invoice No.: 222558-521 Shred (174)<br>Containers | 2420-000 | | 1,117.08 | 443,936.39 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 661.31 | 443,275.08 |
| 12/01/16 | {33} | Trelize Medical Advisors, Inc. | Settlement of Preference (Demand) [Docket<br>No.: 634] | 1241-000 | 5,000.00 | | 448,275.08 |
| 12/13/16 | 288 | Flaster/Greenberg P.C. | First Fee Application for Compensation of<br>Professional Fees and Reimbursement of<br>Expenses for Chapter 5 Avoidance Action<br>[Docket No.: 624] | | | 34,138.26 | 414,136.82 |
| | | | 25% Contingent Fee for                   33,590.33 | 3210-000 | | | 414,136.82 |

Subtotals :      $164,361.30      $46,481.08

Exhibit B

## Form 2
### Cash Receipts And Disbursements Record

Page: 64

**Case Number:** 14-12685-BLS
**Case Name:** AMERICAN LASER SKINCARE LLC
f/k/a Bellus ALC Acquisition, LLC
**Taxpayer ID #:** **-***4013
**Period Ending:** 02/11/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******1466 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Settlement of Chapter 5 Avoidance Action | | | | |
| | | | Reimbursement of          547.93 Expenses for Chapter 5 Avoidance Action | 3220-000 | | | 414,136.82 |
| 12/15/16 | {2} | Withlacoochee River Electric Cooperative, Inc. | Refund on Account RE: FLA ALC Holdings LLC | 1229-000 | 10.45 | | 414,147.27 |
| 12/19/16 | 289 | Hill Archive | Invoice No.: 028946 Storage for Period of January 2017 | 2410-000 | | 633.71 | 413,513.56 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 629.51 | 412,884.05 |
| 01/11/17 | 290 | Anthony J. Costello & Sons Development, LLC | Pursuant to Settlement Agreement [Docket No.: 596] | 2410-000 | | 3,610.84 | 409,273.21 |
| 01/16/17 | 291 | Hill Archive | Invoice No.: 029291 Storage for Period of February 2017 | 2410-000 | | 628.69 | 408,644.52 |
| 01/16/17 | 292 | International Sureties, Ltd | Blanket Bond Premium for Bond No.: 016026389 for Period of 01/01/17 - 01/01/18 | 2300-000 | | 205.63 | 408,438.89 |
| 01/18/17 | {2} | Marsh USA, Inc. | Refund Invoice No.: 305544027822 | 1229-000 | 265.00 | | 408,703.89 |
| 01/20/17 | {33} | Texas Comptroller of Public Accounts | Settlement of Preference (Demand) [Docket No.: 634] | 1241-000 | 11,068.77 | | 419,772.66 |
| 01/31/17 | {33} | Donner Partners, LLC | Settlement of Preference (Demand) [Docket No.: 634] | 1241-000 | 5,000.00 | | 424,772.66 |
| 01/31/17 | 293 | Prime Clerk | First & Final Fee Application for Professional Fees (Partial) & Reimbursement of Expenses (100%) for Period of March 17, 2015 - May 31, 2016 [Docket No.: 628] | | | 50,000.00 | 374,772.66 |
| | | | First & Final Fee          28,274.14 Application for Reimbursement of Expenses for Period of March 17, 2015 - May 31, 2016 | 3992-000 | | | 374,772.66 |
| | | | (Partial) First & Final Fee          21,725.86 Application for Professional Fees for Period of March 17, 2015 - May 31, 2016 | 3991-000 | | | 374,772.66 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 639.13 | 374,133.53 |
| 02/17/17 | 294 | Hill Archive | Invoice No.: 029647 Storage for Period of March 2017 | 2410-000 | | 626.55 | 373,506.98 |

Subtotals :          $16,344.22          $56,974.06

Exhibit B

# Form 2

Page: 65

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 14-12685-BLS | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** AMERICAN LASER SKINCARE LLC | **Bank Name:** Mechanics Bank |
| f/k/a Bellus ALC Acquisition, LLC | **Account:** ******1466 - Checking Account |
| **Taxpayer ID #:** **-***4013 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 02/11/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/24/17 | {33} | Morrison Mahoney, LLP | Settlement of Adversary No.: 16-51534 [Docket No.: 644] | 1241-000 | 13,000.00 | | 386,506.98 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 540.67 | 385,966.31 |
| 03/15/17 | {33} | Spartanburg Regional Medical Center | Settlement of Adversary No.: 16-51536 [Docket No.: 645] | 1241-000 | 17,104.80 | | 403,071.11 |
| 03/16/17 | 295 | Hill Archive | Invoice No.: 029985 Storage for Period of April 2017 | 2410-000 | | 626.55 | 402,444.56 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 586.48 | 401,858.08 |
| 04/20/17 | 296 | Hill Archive | Invoice No.: 030343 Storage for Period of May 2017 | 2410-000 | | 626.55 | 401,231.53 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 539.44 | 400,692.09 |
| 05/16/17 | 297 | Hill Archive | Invoice No.: 030706 Storage for Period of June 2017 | 2410-000 | | 626.55 | 400,065.54 |
| 05/25/17 | {33} | Paul Flashner, M.D. | Settlement of Adversary No.: 16-51530 [Docket No.: 649] | 1241-000 | 4,000.00 | | 404,065.54 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 635.12 | 403,430.42 |
| 06/16/17 | 298 | Hill Archive | Invoice No.: 031078 Storage for Period of July 2017 | 2410-000 | | 626.55 | 402,803.87 |
| 06/28/17 | {15} | Marsh USA, Inc. | Audit re: Workers Compensation (QBE Policy No.: CWC3974869) Period 02/17/14 - 02/17/15 | 1129-000 | 173,983.79 | | 576,787.66 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 596.86 | 576,190.80 |
| 07/17/17 | 299 | Hill Archive | Invoice No.: 031442 Storage for Period of August 2017 | 2410-000 | | 626.55 | 575,564.25 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 800.89 | 574,763.36 |
| 08/07/17 | {33} | Google, Inc. | Settlement of Adversary No.: 16-51531 [Docket No.: 658] | 1241-000 | 134,770.24 | | 709,533.60 |
| 08/09/17 | 300 | Flaster/Greenberg P.C. | Second Fee Application for Professional Services & Reimbursement of Expenses for Period of November 16, 2016 - May 15, 2017 (25% of Avoidance Action Settlements plus Expenses) [Docket No.: 656] | | | 48,862.18 | 660,671.42 |
| | | | Second Fee Application for Professional Services for Period of November 16, 2016 - May 15, 2017 (25% of Avoidance Action Settlements plus Expenses)    47,485.95 | 3210-000 | | | 660,671.42 |
| | | | Second Fee Application    1,376.23 | 3220-000 | | | 660,671.42 |

Subtotals :    $342,858.83    $55,694.39

{} Asset reference(s)

Exhibit B

# Form 2
Page: 66

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 14-12685-BLS |
| **Case Name:** | AMERICAN LASER SKINCARE LLC |
| | f/k/a Bellus ALC Acquisition, LLC |
| **Taxpayer ID #:** | **-***4013 |
| **Period Ending:** | 02/11/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | for Reimbursement of Expenses for Period of November 16, 2016 - May 15, 2017 (25% of Avoidance Action Settlements plus Expenses) | | | | |
| 08/21/17 | {2} | Burr & Forman LLP | Refund for Pre-Petition Filing Fee from U.S. District Court | 1229-000 | 400.00 | | 661,071.42 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,048.33 | 660,023.09 |
| 09/18/17 | 301 | Hill Archive | Invoice No.: 032242 Storage for Period of October 2017 | 2410-000 | | 626.55 | 659,396.54 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 917.61 | 658,478.93 |
| 10/13/17 | 302 | Hill Archive | Invoice No.: 032623 Storage for Period of November 2017 | 2410-000 | | 626.55 | 657,852.38 |
| 10/19/17 | 303 | Cole Schotz, P.C. | Third Fee Application for (Balance) Compensation of Professional Fees for Period of August 1, 2015 - November 30, 2015 [Docket No.: 478] | 3210-000 | | 26,186.36 | 631,666.02 |
| 10/19/17 | 304 | Cole Schotz, P.C. | Fourth Fee Application for Compensation of Professional Fees and Reimbursement of Expenses for Period of December 1, 2015 - March 31, 2016 [Docket No.: 544] | | | 42,799.10 | 588,866.92 |
| | | | Fourth Fee Application       2,080.10<br>for Reimbursement of<br>Expenses for Period of<br>December 1, 2015 -<br>March 31, 2016 | 3220-000 | | | 588,866.92 |
| | | | Fourth Fee Application      40,719.00<br>for Compensation of<br>Professional Fees for<br>Period of December 1,<br>2015 - March 31, 2016 | 3210-000 | | | 588,866.92 |
| 10/19/17 | 305 | Cole Schotz, P.C. | Fifth Fee Application for Compensation of Professional Fees and Reimbursement of Expenses for Period of April 1, 2016 - July 31, 2016 [Docket No.: 572] | | | 18,144.10 | 570,722.82 |
| | | | Fifth Fee Application for      17,094.50<br>Compensation of<br>Professional Fees for | 3210-000 | | | 570,722.82 |

Subtotals :         $400.00        $90,348.60

{} Asset reference(s)

Printed: 02/11/2020 03:46 PM    V.14.66

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 14-12685-BLS
**Case Name:** AMERICAN LASER SKINCARE LLC
f/k/a Bellus ALC Acquisition, LLC
**Taxpayer ID #:** **-***4013
**Period Ending:** 02/11/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******1466 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Period of April 1, 2016 -<br>July 31, 2016 | | | | |
| | | | Fifth Fee Application for        1,049.60<br>Reimbursement of<br>Expenses for Period of<br>April 1, 2016 - July 31,<br>2016 | 3220-000 | | | 570,722.82 |
| 10/19/17 | 306 | Cole Schotz, P.C. | Sixth Fee Application for Compensation of<br>Professional Fees and Reimbursement of<br>Expenses for Period of August 1, 2016 -<br>November 30, 2016 [Docket No.: 629] | | | 20,348.01 | 550,374.81 |
| | | | Sixth Fee Application for        19,259.50<br>Compensation of<br>Professional Fees for<br>Period of August 1, 2016<br>- November 30, 2016 | 3210-000 | | | 550,374.81 |
| | | | Sixth Fee Application for        1,088.51<br>Reimbursement of<br>Expenses for Period of<br>August 1, 2016 -<br>November 30, 2016 | 3220-000 | | | 550,374.81 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 989.44 | 549,385.37 |
| 11/13/17 | 307 | Hill Archive | Invoice No.: 031836 Storage for Period of<br>September 2017 | 2410-000 | | 626.55 | 548,758.82 |
| 11/16/17 | 308 | Hill Archive | Invoice No.: 033024 Storage for Period of<br>December 2017 | 2410-000 | | 626.55 | 548,132.27 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 789.66 | 547,342.61 |
| 12/14/17 | {2} | Withlacoochee River Electric<br>Cooperative, Inc. | Refund on Account RE: FLA ALC Holdings<br>LLC | 1229-000 | 10.58 | | 547,353.19 |
| 12/18/17 | 309 | Hill Archive | Invoice No.: 033430 Storage for Period of<br>January 2018 | 2410-000 | | 626.55 | 546,726.64 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 760.79 | 545,965.85 |
| 01/16/18 | 310 | Hill Archive | Invoice No.: 033821 Storage for Period of<br>February 2018 | 2410-000 | | 625.09 | 545,340.76 |
| 01/24/18 | 311 | International Sureties, Ltd | Blanket Bond Premium for Bond No.:<br>016026389 for Period of 01/01/18 - 01/01/19 | 2300-000 | | 215.97 | 545,124.79 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 863.64 | 544,261.15 |
| 02/15/18 | 312 | Hill Archive | Invoice No.: 034230 Storage for Period of<br>March 2018 | 2410-000 | | 625.09 | 543,636.06 |

Subtotals :          $10.58          $27,097.34

Exhibit B

# Form 2

Page: 68

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 14-12685-BLS | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** AMERICAN LASER SKINCARE LLC | **Bank Name:** Mechanics Bank |
| f/k/a Bellus ALC Acquisition, LLC | **Account:** ******1466 - Checking Account |
| **Taxpayer ID #:** **-***4013 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 02/11/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 730.76 | 542,905.30 |
| 03/15/18 | 313 | Hill Archive | Invoice No.: 034635 Storage for Period of April 2018 | 2410-000 | | 625.09 | 542,280.21 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 780.77 | 541,499.44 |
| 04/16/18 | 314 | Hill Archive | Invoice No.: 035036 Storage for Period of May 2018 | 2410-000 | | 625.09 | 540,874.35 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 752.66 | 540,121.69 |
| 05/10/18 | {31} | Healthtrust Purchasing Group | Rebates Earned on Purchases made from Coretrust Vendors | 1229-000 | 462.24 | | 540,583.93 |
| 05/16/18 | 315 | Hill Archive | Invoice No.: 035424 Storage for Period of June 2018 | 2410-000 | | 625.09 | 539,958.84 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 854.81 | 539,104.03 |
| 06/15/18 | 316 | Hill Archive | Invoice No.: 035817 Storage for Period of July 2018 | 2410-000 | | 625.09 | 538,478.94 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 749.33 | 537,729.61 |
| 07/16/18 | 317 | Hill Archive | Invoice No.: 036208 Storage for Period of August 2018 | 2410-000 | | 625.09 | 537,104.52 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 824.82 | 536,279.70 |
| 08/14/18 | 318 | Hill Archive | Invoice No.: 036592 Storage for Period of September 2018 | 2410-000 | | 625.09 | 535,654.61 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 796.74 | 534,857.87 |
| 09/17/18 | 319 | Hill Archive | Invoice No.: 036973 Storage for Period of October 2018 | 2410-000 | | 625.09 | 534,232.78 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 410.28 | 533,822.50 |
| 10/16/18 | 320 | Hill Archive | Invoice No.: 037359 Storage for Period of November 2018 | 2410-000 | | 625.09 | 533,197.41 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 482.42 | 532,714.99 |
| 11/19/18 | 321 | Hill Archive | Invoice No.: 037756 Storage for Period of December 2018 | 2410-000 | | 625.09 | 532,089.90 |
| 12/17/18 | 322 | Hill Archive | Invoice No.: 038152 Storage for Period of January 2019 | 2410-000 | | 625.09 | 531,464.81 |
| 01/16/19 | 323 | Hill Archive | Invoice No.: 038553 Storage for Period of February 2019 | 2410-000 | | 625.09 | 530,839.72 |
| 02/18/19 | 324 | Hill Archive | Invoice No.: 038977 Storage for Period of March 2019 | 2410-000 | | 625.09 | 530,214.63 |
| 02/26/19 | 325 | Giuliano, Miller & Co., LLC | First Fee Application for (Balance) Compensation of Professional Fees for Period of October 5, 2014 - October 31, 2015 [Docket | 3310-000 | | 95,733.41 | 434,481.22 |

| | | |
|---|---|---|
| Subtotals : | $462.24 | $109,617.08 |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 69

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 14-12685-BLS |
| **Case Name:** | AMERICAN LASER SKINCARE LLC |
| | f/k/a Bellus ALC Acquisition, LLC |
| **Taxpayer ID #:** | **-***4013 |
| **Period Ending:** | 02/11/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | No.: 514] | | | | |
| 03/06/19 | 326 | International Sureties, Ltd | Blanket Bond Premium for Bond No.: 016026389 for Period of 01/01/19 - 01/01/20 | 2300-000 | | 389.74 | 434,091.48 |
| 03/18/19 | 327 | Hill Archive | Invoice No.: 039572 Storage for Period of April 2019 | 2410-000 | | 625.09 | 433,466.39 |
| 04/15/19 | 328 | Hill Archive | Invoice No.: 039967 Storage for Period of May 2019 | 2410-000 | | 625.09 | 432,841.30 |
| 04/18/19 | 329 | Cole Schotz, P.C. | Seventh Fee Application for Compensation of Professional Fees and Reimbursement of Expenses for Period of December 1, 2016 - February 28, 2019 [Docket No.: 711] | | | 34,610.22 | 398,231.08 |
| | | | Seventh Fee Application for Compensation of Professional Fees for Period of December 1, 2016 - February 28, 2019    33,124.50 | 3210-000 | | | 398,231.08 |
| | | | Seventh Fee Application for Reimbursement of Expenses for Period of December 1, 2016 - February 28, 2019    1,485.72 | 3220-000 | | | 398,231.08 |
| 04/18/19 | 330 | Giuliano, Miller & Co., LLC | Second Fee Application for Compensation of Professional Fees and Reimbursement of Expenses for Period of November 1, 2015 - February 28, 2019 [Docket No.: 710] | | | 246,113.86 | 152,117.22 |
| | | | Second Fee Application for Compensation of Professional Fees for Period of November 1, 2015 - February 28, 2019    245,037.00 | 3310-000 | | | 152,117.22 |
| | | | Second Fee Application for Reimbursement of Expenses for Period of November 1, 2015 - February 28, 2019    1,076.86 | 3320-000 | | | 152,117.22 |
| 05/14/19 | 331 | Hill Archive | Invoice No.: 222558-1886 Destruction of Files | 2420-000 | | 14,343.73 | 137,773.49 |
| 09/05/19 | {2} | State of Michigan | Turnover of Unclaimed Property (Claim No.: 1187238 | 1229-000 | 2,129.65 | | 139,903.14 |

Subtotals :   $2,129.65   $296,707.73

{} Asset reference(s)

Printed: 02/11/2020 03:46 PM    V.14.66

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 14-12685-BLS | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | AMERICAN LASER SKINCARE LLC | | Bank Name: | Mechanics Bank |
| | f/k/a Bellus ALC Acquisition, LLC | | Account: | ******1466 - Checking Account |
| Taxpayer ID #: | **-***4013 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 02/11/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/02/19 | 332 | O'Connor Hospital | Pursuant to Settlement Agreement [Docket No.: 729] | 2410-000 | | 5,446.56 | 134,456.58 |
| 12/13/19 | {2} | Withlacoochee River Electric Cooperative, Inc. | Refund on Account RE: FLA ALC Holdings LLC | 1229-000 | 9.16 | | 134,465.74 |
| 01/07/20 | {34} | Oak Point Partners | Remnant Asset Sale [Docket No.: 740] | 1229-000 | 10,000.00 | | 144,465.74 |
| 01/15/20 | {1} | Versa Capital Fund II LP | Administrative Funding [Docket No.: 67] | 1290-000 | 52,614.75 | | 197,080.49 |
| 01/29/20 | 333 | International Sureties, Ltd | Blanket Bond Premium for Bond No.: 016026389 for Period of 01/01/20 - 01/01/21 | 2300-000 | | 54.41 | 197,026.08 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | 2,352,605.54 | 2,155,579.46 | **$197,026.08** |
| Less: Bank Transfers | 0.00 | 0.00 | |
| **Subtotal** | 2,352,605.54 | 2,155,579.46 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$2,352,605.54** | **$2,155,579.46** | |

| Net Receipts : | 2,352,605.54 |
|---|---|
| Plus Gross Adjustments : | 30,378.44 |
| Net Estate : | $2,382,983.98 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **Checking # ******1466** | 2,352,605.54 | 2,155,579.46 | 197,026.08 |
| | **$2,352,605.54** | **$2,155,579.46** | **$197,026.08** |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1 | Rebecca Kain<br>1504 May Street<br>Dearborn, MI 48124<br><5600-00  Deposits>,  540 | Priority<br>12/23/14 | | $2,200.00<br>$2,200.00 | $0.00 | $2,200.00 |
| 2 | Denise Robinson<br>32 Greenview Circle<br>West Sayville, NY 11796<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/29/14 | | $200.00<br>$200.00 | $0.00 | $200.00 |
| 3 | Jeremiah Herr<br>P. O. Box 294<br>Port Deposit, MD 21904<br><5600-00  Deposits>,  540 | Priority<br>12/29/14 | | $1,152.00<br>$1,152.00 | $0.00 | $1,152.00 |
| 4 | Erika Ruddie<br>12 Dorset Hill Court<br>Owings Mills, MD 21117<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/30/14 | Duplicate Claim No.: 73 | $400.00<br>$400.00 | $0.00 | $400.00 |
| 5 | Roxann M. Viera<br>1224 Wolf Run Drive<br>Lansing, MI 48917<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/05/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $1,425.00<br>$1,425.00 | $0.00 | $1,425.00 |
| 6 | Amanda N. Terzian<br>952 Timber Valley Way<br>Suite 107<br>Virginia Beach, VA 23464<br><5600-00  Deposits>,  540 | Priority<br>01/05/15 | | $2,045.16<br>$2,045.16 | $0.00 | $2,045.16 |
| 7 | Blanca Rivera<br>4933 Claster Drive<br>Rockville, MD 20852<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/06/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $236.80<br>$236.80 | $0.00 | $236.80 |
| 8 | Erika Ramirez<br>2878 S. Bradley Road<br>Santa Maria, CA 93455<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/07/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $3,050.00<br>$3,050.00 | $0.00 | $3,050.00 |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 9 | Brooke D. Johnson | Secured | | $0.00 | $0.00 | $0.00 |
| | P.O. Box 431 | 01/07/15 | | $0.00 | | |
| | | | Amended by Claim No.: 9-2 | | | |
| | Loyall, KY 40854 | | Claim Modified to $2,764.25 General Unsecured Pursuant to Order [Docket No.: 679] | | | |
| | | | Duplicate Claim Nos.: 9 & 9-2 in Case No.: 14-12685 & Claim No.: 25 in Case No.: 12702 | | | |
| | | | Claim Submitted as $2,764.25 Secured; Claims Register Reflects $0.00 Secured | | | |
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 9 | Brooke D. Johnson | Unsecured | | $0.00 | $0.00 | $0.00 |
| | P.O. Box 431 | 01/07/15 | | $0.00 | | |
| | | | Amended by Claim No.: 9-2 | | | |
| | Loyall, KY 40854 | | Claim Modified to $2,764.25 General Unsecured Pursuant to Order [Docket No.: 679] | | | |
| | | | Duplicate Claim Nos.: 9 & 9-2 in Case No.: 14-12685 & Claim No.: 25 in Case No.: 12702 | | | |
| | | | Claim Submitted as $2,764.25 Secured; Claims Register Reflects $0.00 Secured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 9 -2 | Brooke D. Johnson | Unsecured | | $0.00 | $0.00 | $0.00 |
| | P.O. Box 431 | 01/07/15 | | $0.00 | | |
| | | | Amending Claim No.: 9 | | | |
| | Loyall, KY 40854 | | Claim Submitted as $0.00 Withdrawing Claim as Customer received funds back from her credit card company | | | |
| | | | Duplicate Claim Nos.: 9 & 9-2 in Case No.: 14-12685 & Claim No.: 25 in Case No.: 12702 | | | |
| | | | Claim Submitted as $2,764.25 Secured; Claims Register Reflects $0.00 Secured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| AD | Ashley Dunbar | Admin Ch.  7 | | $7,269.22 | $7,269.22 | $0.00 |
| | 975 S. Parkwood Drive | 12/04/14 | | $7,269.22 | | |
| | South Lyon, MI 48178 | | | | | |
| | <2990-00   Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| AF | Andrea Falletti | Unsecured | DOCKET NO.: | $0.00 | $0.00 | $0.00 |
| | | 12/04/14 | 215 | $0.00 | | |
| | | | Filed Relief from the Automatic Stay (Docket No.: 164) | | | |
| | | | Andrea Falletti v. Massachusetts Aesthetic Services, American Laser Skincare, LLC and Eileen Condon, C.A. No.: PLCV2013-0955, in Plymouth County (MA) Superior Court | | | |
| | | | Andrea Falletti is entitled to obtain recovery of any damages awarded | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | or agreed to only from available insurance coverage under the policy between Evanston Insurance Company and Bellus ALC Holdings, LLC with a policy cap of $1,000,000.00 and waives any claim for amounts over the $1,000,000.00. limit. Andrea Falleti shall not be entitled to pursue, and hereby waives, any claim against the Debtors, their estates and their respective successors, predecessors, assigns, affiliates, officers, directors, shareholders, employees, attorneys, and agents from all claims, causes of action, suits, debts, obligations, liabilities, accounts, damages, defenses, or demands whatsoever, known or unknown, that arise from claims underlying the Lawsuit, included but not limited to, those claims seeking compensatory damages, if any, punitive damages, if any, attorney' fees, if any, interest, if any, costs of suit, if any, and other relief the court may deem to be just and equitable, which the Debtors or their estates may otherwie be liable to pay. | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| AG | Anita Garabedian | Unsecured 12/04/14 | DOCKET NO.: 214 | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Filed Relief from the Automatic Stay (Case No.: 14-12701) Anita Garabedian v. American Laser Sincare, LLC, Civil Action No.: 14-1362C, in Worchester (MA) Superior Court. Anita Garabedian is entitled to obtain recovery of any damages awarded or agreed to only from available insurance coverage under the policy between Evanston Insurance Company and Bellus ALC Holdings, LLC with a policy cap of $1,000,000.00 and waives any claim for amounts over the $1,000,000.00. limit. Anita Garabedian shall not be entitled to pursue, and hereby waives, any claim against the Debtors, their estates and their respective successors, predecessors, assigns, affiliates, officers, directors, shareholders, employees, attorneys, and agents from all claims, causes of action, suits, debts, obligations, liabilities, accounts, damages, defenses, or demands whatsoever, known or unknown, that arise from claims underlying the Lawsuit, included but not limited to, those claims seeking compensatory damages, if any, punitive damages, if any, attorney' fees, if any, interest, if any, costs of suit, if any, and other relief the court may deem to be just and equitable, which the Debtors or their estates may otherwie be liable to pay, provided however, that the Movant's waiver and release of claims against the Debtors' estates as set forth in paragraph 4 of this stipulation shall in no way limit Movant's rights to proceed with the lawsuit in order to obtain a judgement payable from any proceeds available under the policy as set forth in paragraph 2 of this stipulation [Docket No.: 214] | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS  AMERICAN LASER SKINCARE LLC

Claims Bar Date:  04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| AL | Angie Lake<br>321 10th Avenue, Unit 601<br>San Diego, CA 92101<br><2990-00  Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>12/04/14 | | $453.65<br>$453.65 | $453.65 | $0.00 |
| BC | Bartosz Choma<br>7129 Magnolia Lane<br>Waterford, MI 48327<br><2990-00  Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>12/04/14 | | $2,670.77<br>$2,670.77 | $2,670.77 | $0.00 |
| BD | Boston Developments, Inc.<br>c/o Bernkopf Goodman LLP<br>Two Seaport Lane<br>Boston, MA 02210 | Admin Ch.  7<br>02/27/15 | Duplicate Claim Nos.: BD in Case No.: 14-12685 & BD in Case No.: 14-12701<br>Bellus ALC of Massachusetts, LLC<br>Chapter 7 Administrative Claim Allowed in the amount of $9,983.06 pursuant to the order (Docket No.: 202).<br>Boston Developments, Inc. ("BDI") may assert a pre-petition general unsecured claim related to the rejection of the lease pursuant to order (Docket No.: 202).<br>Re: 37 Newbury Street, Boston, MA (Lease Rejected as of February 11, 2015) | $9,983.06<br>$9,983.06 | $9,983.06 | $0.00 |
| | <2410-00  Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | | | | | |
| BS | Boris Segalis, Esquire<br>  See Norton Rose Fulbright<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| CH | Christine Huff<br>15485 Auburn Street<br>Detroit, MI 48223<br><2990-00  Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>12/04/14 | | $1,685.00<br>$1,685.00 | $1,685.00 | $0.00 |
| CS | Cole Schotz, P.C.<br>500 Delaware Avenue, Suite 1410<br><br>Wilmington, DE 19801 | Admin Ch.  7<br>12/04/14 | Counsel to the Trustee<br>Trustee and Cole Schotz, P.C. have agreed to a voluntary reduction in fees of $10,000.00 each<br>1st Fee Application for Period of December 5, 2014 - March 31, 2015 $217,890.25 $30,620.63<br>2nd Fee Application for Period of April 1, 2015 - July 31, 2015 $71,214.00 $7,232.97<br>3rd Fee Application for Period of August 1, 2015 - November 30, 2015 $40,842.50 $3,501.73<br>4th Fee Application for Period of December 1, 2015 - March 31, 2016 $40,719.00 $2,080.10<br>5th Fee Application for Period of April 1, 2016 - July 31, 2016 $17,094.50 $1,049.60 | $451,059.25<br>$450,425.25 | $440,144.25 | $10,281.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | 6th Fee Application for Period of August 1, 2016 - November 30, 2016 $19,259.50 $1,088.51 | | | |
| | | | 7th Fee Applicaton for Period of December 1, 2012 - February 28, 2019 $33,124.50 $1,485.72 | | | |
| | | | 8th and Final Fee Application for March 1, 2019 - June 14, 2019 and the Final Period from December 5, 2014 through June 14, 2019 $10,915.00 $402.22. | | | |
| | <3210-00  Attorney for Trustee Fees (Other Firm)>,  200 | | | | | |
| CS | Cole Schotz, P.C. | Admin Ch.  7 | | $47,461.48 | $47,059.26 | $402.22 |
| | 500 Delaware Avenue, Suite 1410 | 12/04/14 | | $47,461.48 | | |
| | | | Counsel to the Trustee | | | |
| | Wilmington, DE 19801 | | 1st Fee Application for Period of December 5, 2014 - March 31, 2015 $217,890.25 $30,620.63 | | | |
| | | | 2nd Fee Application for Period of April 1, 2015 - July 31, 2015 $71,214.00 $7,232.97 | | | |
| | | | 3rd Fee Application for Period of August 1, 2015 - November 30, 2015 $40,842.50 $3,501.73 | | | |
| | | | 4th Fee Application for Period of December 1, 2015 - March 31, 2016 $40,719.00 $2,080.10 | | | |
| | | | 5th Fee Application for Period of April 1, 2016 - July 31, 2016 $17,094.50 $1,049.60 | | | |
| | | | 6th Fee Application for Period of August 1, 2016 - November 30, 2016 $19,259.50 $1,088.51 | | | |
| | | | 7th Fee Applicaton for Period of December 1, 2012 - February 28, 2019 $33,124.50 $1,485.72 | | | |
| | | | 8th and Final Fee Application for March 1, 2019 - June 14, 2019 and the Final Period from December 5, 2014 through June 14, 2019 $10,915.00 $402.22. | | | |
| | <3220-00  Attorney for Trustee Expenses (Other Firm)>,  200 | | | | | |
| EJ | Eric Jones | Admin Ch.  7 | | $450.00 | $450.00 | $0.00 |
| | 6450 Durham Drive | 12/04/14 | | $450.00 | | |
| | Canton, MI 48187 | | | | | |
| | <2990-00   Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| FG | Flaster/Greenberg P.C. | Admin Ch.  7 | | $81,076.28 | $81,076.28 | $0.00 |
| | 1201 N. Orange Street, Suite 301 | 12/04/14 | | $81,076.28 | | |
| | | | Counsel to Trustee | | | |
| | Wilmington, DE 19801 | | 1st Fee Application for Period of August 9, 2016 - November 15, 2016 $33,590.33 $547.93 | | | |
| | | | 2nd Fee Application for November 16, 2016 - May 15, 2017 (25% of Avoidance Action Settlements) $47,485.95 $1,376.23 | | | |
| | <3210-00   Attorney for Trustee Fees (Other Firm)>,  200 | | | | | |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| FG | Flaster/Greenberg P.C.<br>1201 N. Orange Street, Suite 301<br><br>Wilmington, DE 19801 | Admin Ch.  7<br>12/04/14 | Counsel to Trustee<br>1st Fee Application for Period of August 9, 2016 - November 15, 2016 $33,590.33 $547.93<br>2nd Fee Application for November 16, 2016 - May 15, 2017 (25% of Avoidance Action Settlements) $47,485.95 $1,376.23 | $1,924.16<br>$1,924.16 | $1,924.16 | $0.00 |
| | <3220-00   Attorney for Trustee Expenses (Other Firm)>,  200 | | | | | |
| FS | Federico Salon Inc.<br>22 Foothill Road<br>Bronxville, NY 10708 | Admin Ch.  7<br>12/04/14 | | $500.00<br>$500.00 | $500.00 | $0.00 |
| | <2990-00   Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| HC | Heather Conkright<br>1575 Selma<br>Westland, MI 48186 | Admin Ch.  7<br>12/04/14 | | $9,250.00<br>$9,250.00 | $9,250.00 | $0.00 |
| | <2990-00   Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| JC | Jeremy Chupack<br>2350 Westridge Court<br>Ferndale, MI 48220 | Admin Ch.  7<br>12/04/14 | | $680.00<br>$680.00 | $680.00 | $0.00 |
| | <2990-00   Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| JH | John Harlow<br>24555 Hallwood Court<br>Farmington Hills, MI 48335 | Admin Ch.  7<br>12/04/14 | | $2,163.65<br>$2,163.65 | $2,163.65 | $0.00 |
| | <2420-00   Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | | | | | |
| JM | Jason Mortiere<br>448 Highpoint Terrace<br><br>Brentwood, TN 37027 | Admin Ch.  7<br>12/04/14 | Email - Change address from 29841 Magnolia Drive, New Hudson, MI 48165 to 448 Highpoint Terrace, Brentwood, TN 37027 | $6,655.05<br>$6,655.05 | $6,655.05 | $0.00 |
| | <2990-00   Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| JW | Joyce Ward<br>c/o Loizides, P.A.<br>1225 King Street, Suite 800<br>Wilmington, DE 19801 | Unsecured<br>12/04/14 | Bellus ALC Holdings, LLC, Case No.: 14-12686<br>Order granting motion for relief from the automatic stay re: Evanston Insurance Company w/a policy cap of $1,000,000.00 and Debtor's claim is limited to available insurance coverage under the policy. Debtor waives any right to receive a distribution form the Debtors and/or their estates on account of any claim against the Debtors. | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date: 04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| KE | Katon Early<br>18461 Evergreen<br>Detroit, MI 48219<br><2990-00  Other Chapter 7 Administrative Expenses>,  200 | Admin Ch. 7<br>12/04/14 | | $365.00<br>$365.00 | $365.00 | $0.00 |
| MG | MG Properties Co.<br>Attn: Doris G. Eglevsky<br>205 Caroline Street<br><br>Fredericksburg, VA 22401<br><2410-00  Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | Admin Ch. 7<br>12/04/14 | DOCKET NO.: 332<br><br>Under Doris G. Eglevsky d/b/a MG Properties Co. | $0.00<br>$0.00 | $0.00 | $0.00 |
| MM | Marisa Mercado<br>3243 N. Laramie<br>Chicago, IL 60641<br><2990-00  Other Chapter 7 Administrative Expenses>,  200 | Admin Ch. 7<br>12/04/14 | | $330.00<br>$330.00 | $330.00 | $0.00 |
| NB | Nathan Boettge<br>6419 Saline Drive<br>Waterford, MI 48329<br><2990-00  Other Chapter 7 Administrative Expenses>,  200 | Admin Ch. 7<br>12/04/14 | | $385.00<br>$385.00 | $385.00 | $0.00 |
| NM | North Mullen LLC<br>C/o Neil Walter Company<br>P. O. Box 2181<br>Tacoma, WA 98401-2181<br><br><2410-00  Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | Admin Ch. 7<br>12/04/14 | Cure Pursuant to Asset Purchase Agreement re: Clinic 251 Tacoma, WA [Docket No.: 171] | $8,978.00<br>$8,978.00 | $8,978.00 | $0.00 |
| PC | Prime Clerk<br>830 Third Avenue, 9th Floor<br><br>New York, NY 10022<br><br><3991-00  Other Professional Fees>,  200 | Admin Ch. 7<br>12/04/14 | Legal Noticing Services<br>First & Final Fee Application for Period of March 17, 2015 - May 31, 2016 $40,016.00 $28,274.14 | $40,016.00<br>$40,016.00 | $21,725.86 | $18,290.14 |
| PC | Prime Clerk<br>830 Third Avenue, 9th Floor<br><br>New York, NY 10022<br><br><3992-00  Other Professional Expenses>,  200 | Admin Ch. 7<br>12/04/14 | Legal Noticing Services<br>First & Final Fee Application for Period of March 17, 2015 - May 31, 2016 $40,016.00 $28,274.14 | $28,274.14<br>$28,274.14 | $28,274.14 | $0.00 |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| PF | Paul Flashner<br>32503 Carrie Place<br><br>Westlake Village, CA 91361 | Admin Ch.  7<br>12/04/14 | | $1,500.00<br>$1,500.00 | $1,500.00 | $0.00 |
| | | | Cost re: Collection of charts to be boxed up and prepared for removal from Bellus ALC of Massachusetts, LLC | | | |
| | <2990-00   Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| PH | Pepperwood Holdings LLC<br>2835 82nd Avenue, SE<br>Suite S-1<br>Mercer Island, WA 98040 | Admin Ch.  7<br>12/04/14 | | $8,222.00<br>$8,222.00 | $8,222.00 | $0.00 |
| | | | Cure Pursuant to Asset Purchase Agreement re: Clinic 174 Seattle, WA [Docket No.: 171] | | | |
| | <2990-00   Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| PS | Pam Simko<br>6412 Saline Drive<br>Waterford, MI 48329 | Admin Ch.  7<br>12/04/14 | | $1,645.00<br>$1,645.00 | $1,645.00 | $0.00 |
| | <2990-00   Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| PT | Productive Tech, Inc.<br>1120 Crown Point Road<br>Westville, NJ 08093 | Admin Ch.  7<br>12/04/14 | | $3,497.56<br>$3,497.56 | $3,497.56 | $0.00 |
| | <2420-00   Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | | | | | |
| PT | Phyllis Tallie<br>c/o McGowan, Hood & Felder, LLC<br>1517 Hampton Street<br><br>Columbia, SC 29201 | Unsecured<br>12/04/14 | DOCKET NO.:<br>637 | $0.00<br>$0.00 | $0.00 | $0.00 |

Motion for Relief from Stay Filed [Docket No.: 527] State of South Carolina, County of Greenville Civil Action No: 2015- NI-23-0001 Phyllis Tallie v.
American Laser Skincare, LLC; Bellus ALC of S.C., LLC; Bellus ALC Holdings, LLC; South Carolina Aesthetic Services, PC; and Wanda Dunn, RN,
Stipulation and Order [Docket No.: 637]
5. Ms. Tallie has agreed to value all her claims of any kind or circumstance against the Debtors
and the Estates at $500,000, and that such claims should be settled, released and satisfied as
follows:
(a) $100,000 shall be released by Ms. Tallie without payment.
(b) $400,000 shall be paid by Lexington Insurance jointly to Ms. Tallie and her counsel McGowan Hood &
Felder, LLC of Columbia, South Carolina pursuant to the Lexington Policy within 5 business days
after the order approving this Stipulation and Agreed Order shall become final and non-appealable.
6. Upon payment by Lexington pursuant to section 5(b) hereof:  (i) all actual and potential, known

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:  04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | or unknown, claims of any kind held by Ms. Tallie, or anyone, claiming by or through Ms. Tallie, including without limitation any claim arising from the Tallie Occurrence, or from any subsequent event or circumstance arising from or related to the Tallie Occurrence, whether known or unknown (collectively, the "Tallie Claims") shall be satisfied in full, discharged and released against the Debtors. | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| RE | Robert Edwards 6 Edgewood Drive | Admin Ch.  7 12/04/14 | | $3,482.20 $3,482.20 | $3,482.20 | $0.00 |
| | Cherry Hill, NJ 08003 | | Miller Advertising Agency, Inc. $3,482.20 | | | |
| | <2990-00  Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| RK | Reina Kingsley c/o Tennyson Law Firm 425 Pleasant Street | Unsecured 12/04/14 | DOCKET NO.: 690 | $0.00 $0.00 | $0.00 | $0.00 |
| | Brockton, MA 02301 | | Bellus ALC of Massachusetts, LLC, Case No.: 14-12701 (Claim No.: 5) Order on Motion for Relief from Stay [Docket No.: 690] Movant waives any claim against the Debtors and/or their estates and shall be barred from proceeding against the Debtors on account of such claim. Nothing herein shall limit Movant's ability to recover against any non-Debtor. | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| RP | Ridge Point AWG, LLC c/o Cushman& Wakefield/NorthMarq SDS-12-2659,PO box 86 Minnaepolis, MN 55486-2659 | Admin Ch.  7 03/09/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | See AtWater Group, LLC d/b/a Ridge Point AWG, LLC | | | |
| | <2990-00  Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| SC | Sandra Caballero 727 Frio City Road San Antonio, TX 78207 | Admin Ch.  7 12/04/14 | | $379.30 $379.30 | $379.30 | $0.00 |
| | <2990-00  Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| TS | Teresa Schindlbeck 9815 Lance Drive Frisco, TX 75035 | Admin Ch.  7 01/19/15 | | $1,923.08 $1,923.08 | $1,923.08 | $0.00 |
| | <2990-00  Other Chapter 7 Administrative Expenses>,  200 | | | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 10 | Jennifer L. Chavis<br>4617 Piney Grove Road<br><br>Reisterstown, MD 21136 | Priority<br>01/07/15 | [Gross Wage $1806.38 Less Taxes = Net $1306.91 FICA $112.00 Income Tax $361.28 Medicare $26.19]<br>Claim Submitted as $1,806.38 with Priority Wages & Contributions both marked | $1,806.38<br>$1,306.91 | $0.00 | $1,306.91 |
| | <5300-00  Wages>,  510 | | | | | |
| 10 | Jennifer L. Chavis<br>4617 Piney Grove Road<br><br>Reisterstown, MD 21136 | Priority<br>01/07/15 | Claim Submitted as $1,806.38 with Priority Wages & Contributions both marked | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <5400-00   Contributions to Employee Benefit Plans>,  520 | | | | | |
| 11 | Keila O. Pires<br>74 Phelps Road<br><br>Framingham, MA 01702 | Unsecured<br>01/08/15 | Duplicate of Claim No.: 461 | $165.00<br>$165.00 | $0.00 | $165.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 12 | Michael Waldman, M.D.<br>2092 Salt Air Drive<br><br>Santa Ana, CA 92705 | Unsecured<br>01/08/15 | Amended by Claim 12-2<br>Claim Submitted as $6,530.00 General Unsecured<br>Rental Property located at 2 Hughes, Suite 175 Second Floor, Irvine, CA 92618 | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 12 -2 | Michael Waldman, M.D.<br>2092 Salt Air Drive<br><br>Santa Ana, CA 92705 | Unsecured<br>01/08/15 | Amends Claim 12 | $208,738.26<br>$208,738.26 | $0.00 | $208,738.26 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 13 | Melissa W. Kaharl<br>159 Harrison Avenue<br>Franklin Square, NY 11010 | Priority<br>01/09/15 | | $1,320.00<br>$1,320.00 | $0.00 | $1,320.00 |
| | <5400-00   Contributions to Employee Benefit Plans>,  520 | | | | | |
| 14 | Jolyn Maregmen<br>960 Skyline<br><br>Daly City, CA 94015 | Priority<br>01/09/15 | 02/03/15 - Letter [Docket No.: 146]<br>Claim Submitted as $1,465.20 Priority (No Classification Identified) | $1,465.20<br>$1,465.20 | $0.00 | $1,465.20 |
| | <5600-00   Deposits>,  540 | | | | | |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 15 | Florence Agustin | Priority | | $727.20 | $0.00 | $727.20 |
| | 960 Skyline | 01/09/15 | | $727.20 | | |
| | | | 02/03/15 - Letter [Docket No.: 145] | | | |
| | Daly City, CA 94015 | | Claim Submitted as $727.20 Priority (No Classification) | | | |
| | | | No Supporting Documents | | | |
| | <5600-00  Deposits>,  540 | | | | | |
| 16 | Bryan C. McIntosh, MD | Priority | | $10,000.00 | $0.00 | $7,235.00 |
| | P. O. Box 723 | 01/09/15 | | $7,235.00 | | |
| | | | [Gross Wage $10000.00 Less Taxes = Net $7235.00 FICA $620.00 | | | |
| | Kirkland, WA 98083 | | Income Tax $2000.00 Medicare $145.00] | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 17 | Denn Santos Baisa | Priority | | $2,806.00 | $0.00 | $2,030.14 |
| | 24555 Hallwood Court | 01/09/15 | | $2,030.14 | | |
| | | | [Gross Wage $2806.00 Less Taxes = Net $2030.14 FICA $173.97 | | | |
| | Farmington Hills, MI 48335 | | Income Tax $561.20 Medicare $40.69] | | | |
| | | | Filed Claim Nos.: 17, 78 & 79 | | | |
| | | | No Supporting Documents | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 18 | Anastacia Tucker | Unsecured | | $275.00 | $0.00 | $275.00 |
| | 4349 Rosebud Lane | 01/10/15 | | $275.00 | | |
| | Apt F | | | | | |
| | La Mesa, CA 91941 | | | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 19 | Lee Edward Forestview, LLC | Unsecured | | $4,136.43 | $0.00 | $0.00 |
| | 715 Florida Avenue South | 01/11/15 | | $0.00 | | |
| | Suite 303 | | Withdrew Claim [Docket No.: 71] | | | |
| | Golden Valley, MN 55426 | | Duplicate of Claim No.: 3 Case No.: 14-12703 | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 20 | Cecilia L. Farney | Priority | | $2,360.89 | $0.00 | $1,708.10 |
| | 2249 Terrapin Street | 01/11/15 | | $1,708.10 | | |
| | | | [Gross Wage $2360.89 Less Taxes = Net $1708.10 FICA $146.38 | | | |
| | Wolverine Lake, MI 48390 | | Income Tax $472.18 Medicare $34.23] | | | |
| | | | Claim Submitted as $2,360.89 Priority with both Wages & | | | |
| | | | Contributions Checked | | | |
| | <5300-00  Wages>,  510 | | | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 20 | Cecilia L. Farney<br>2249 Terrapin Street<br><br>Wolverine Lake, MI 48390<br><br><5400-00   Contributions to Employee Benefit Plans>,  520 | Priority<br>01/11/15 | Claim Submitted as $2,360.89 Priority with both Wages & Contributions Checked | $0.00<br>$0.00 | $0.00 | $0.00 |
| 21 | Giulia Pellegrino<br>280 South San Rafael Avenue<br>Pasadena, CA 91105<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/12/15 | | $750.00<br>$750.00 | $0.00 | $750.00 |
| 22 | Nadine Lubka<br>2235 8th Avenue, 4G<br><br>New York, NY 10027<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/12/15 | Claim Submitted as $5,343.58 General Unsecured; Claims Register Reflects $5,343.58 No Classification | $5,343.58<br>$5,343.58 | $0.00 | $5,343.58 |
| 23 | Cathy Smalley<br>632 Whitehills Drive<br><br>East Lansing, MI 48823<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/12/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $1,000.00<br>$1,000.00 | $0.00 | $1,000.00 |
| 24 | Natalie Luna<br>1754 Gregory Avenue<br><br>Lincoln Park, MI 48146<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/12/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $4,700.00<br>$4,700.00 | $0.00 | $4,700.00 |
| 25 | Cindy Boudreaux<br>1012 Farrington Drive<br><br>Marrero, LA 70072<br><br><5300-00   Wages>,  510 | Priority<br>01/12/15 | [Gross Wage $5344.80 Less Taxes = Net $3866.96 FICA $331.38 Income Tax $1068.96 Medicare $77.50] | $5,344.80<br>$3,866.96 | $0.00 | $3,866.96 |
| 26 | Souzan Arashvand<br>512 Walsh Hill Trl<br><br>Cedar Park, TX 78613<br><5600-00   Deposits>,  540 | Priority<br>01/13/15 | Claim Submitted as $2,030.00 Priority (No Classification Identified) | $2,030.00<br>$2,030.00 | $0.00 | $2,030.00 |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 27 | Pitney Bowes, Inc<br>4901 Belfort Road<br>Suite 120<br>Jacksonville, FL 32256<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/14/15 | | $1,816.32<br>$1,816.32 | $0.00 | $1,816.32 |
| 28 | Debra K. Robinson<br>112 Woodland Way<br>Greenwood, SC 29646<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/15/15 | | $2,469.22<br>$2,469.22 | $0.00 | $2,469.22 |
| 29 | The Law Office of Gregory J. Smith<br>516 W. Shaw Avenue<br>Suite 200<br>Fresno, CA 93704<br><br><5300-00   Wages>,  510 | Priority<br>01/15/15 | [Gross Wage $1275.00 Less Taxes = Net $922.46 FICA $79.05 Income Tax $255.00 Medicare $18.49]<br>Duplicate of Claim No.: 29 in Case No.: 14-12685, Claim No.: 2 in Case No.: 14-12689 & Claim No.: 1 in Case No.: 14-12702<br>Claim Submitted as $1,275.00 Priority (Wages); Supporting Documents Reflect $1,275.00 General Unsecured | $1,275.00<br>$922.46 | $0.00 | $922.46 |
| 30 | Dallas County<br>2777 N. Stemmons Freeway, Suite 1000<br><br>Dallas, TX 75207<br><4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | Secured<br>01/15/15 | Property: 8611 Hillcrest Road 210<br>2014 Personal Property Tax<br>Claim Submitted as $2,339.47 Secured | $2,339.47<br>$2,339.47 | $0.00 | $2,339.47 |
| 31 | Pacific Gas and Electric Company<br>c/o Bankruptcy Dept<br>P. O. Box 8329<br>Stockton, CA 95208<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/15/15 | | $452.85<br>$452.85 | $0.00 | $452.85 |
| 32 | Richard J. Pesce<br>101 Bridle Trail<br>Venetia, PA 15367<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/15/15 | | $150,000.00<br>$150,000.00 | $0.00 | $150,000.00 |
| 33 | Heather DeJarnett<br>c/o Rochlin Law Firm, Ltd.<br>5200 Willson Road, Suite 412<br>Edina, MN 55424 | Unsecured<br>01/16/15 | Claims Filed as Folows:<br>Claim No.: 33 Case No.: 14-12685<br>Claim No.: 7 Case No.: 14-12686<br>Claim No.: 2 Case No.: 14-12687<br>Claim No.: 1 Case No.: 14-12688<br>Claim No.: 5 Case No.: 14-12689 | $50,000.00<br>$50,000.00 | $0.00 | $50,000.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim No.: 1 Case No.: 14-12690 | | | |
| | | | Claim No.: 1 Case No.: 14-12691 | | | |
| | | | Claim No.: 4 Case No.: 14-12692 | | | |
| | | | Claim No.: 2 Case No.: 14-12693 | | | |
| | | | Claim No.: 1 Case No.: 14-12694 | | | |
| | | | Claim No.: 1 Case No.: 14-12695 | | | |
| | | | Claim No.: 1 Case No.: 14-12696 | | | |
| | | | Claim No.: 2 Case No.: 14-12697 | | | |
| | | | Claim No.: 2 Case No.: 14-12699 | | | |
| | | | Claim No.: 1 Case No.: 14-12700 | | | |
| | | | Claim No.: 4 Case No.: 14-12701 | | | |
| | | | Claim No.: 2 Case No.: 14-12702 | | | |
| | | | Claim No.: 2 Case No.: 14-12703 | | | |
| | | | Claim No.: 4 Case No.: 14-12702 | | | |
| | | | Claim No.: 1 Case No.: 14-12705 | | | |
| | | | Claim No.: 6 Case No.: 14-12706 | | | |
| | | | Claim No.: 1 Case No.: 14-12707 | | | |
| | | | Claim No.: 1 Case No.: 14-12708 | | | |
| | | | Claim No.: 1 Case No.: 14-12709 | | | |
| | | | Claim No.: 1 Case No.: 14-12710 | | | |
| | | | Claim No.: 3 Case No.: 14-12711 | | | |
| | | | Claim No.: 3 Case No.: 14-12712 | | | |
| | | | Claim No.: 1 Case No.: 14-12713 | | | |
| | | | Claim No.: 1 Case No.: 14-12714 | | | |
| | | | Claim No.: 2 Case No.: 14-12715 | | | |
| | | | Claim No.: 4 Case No.: 14-12716 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 34 | Raymond Noriega 4050 Palm Avenue San Diego, CA 92154 | Unsecured 01/16/15 | | $1,200.00 $1,200.00 | $0.00 | $1,200.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 35 | B&R Sales and Services d/b/a B & R Janitorial Supply 5656 N. Newburgh Road Westland, MI 48185 | Unsecured 01/16/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $670.19 $670.19 | $0.00 | $670.19 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 36 | JBMG Services, Inc. 10943 E Cosmos Circle Scottsdale, AZ 85255-2428 | Priority 01/17/15 | [Gross Wage $4325.00 Less Taxes = Net $3129.14 FICA $268.15 Income Tax $865.00 Medicare $62.71] Claim Submitted as $4,325.00 Priority (Wages); Supporting Documents Reflect $4,325.00 General Unsecured | $4,325.00 $3,129.14 | $0.00 | $3,129.14 |
| | <5300-00   Wages>,  510 | | | | | |

# Exhibit C - Claims Register

## Case:  14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 37 | Donna Carson<br>5542 Clubview Drive<br><br>Yorba Linda, CA 92886-5514 | Priority<br>01/17/15 | | $2,560.00<br>$1,852.16 | $0.00 | $1,852.16 |
| | | | [Gross Wage $2560.00 Less Taxes = Net $1852.16 FICA $158.72 Income Tax $512.00 Medicare $37.12]<br>Claim Submitted as Priority; Claims Register Reflects General Unsecured | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 38 | Maria Golodner<br>c/o Devon M. Wilt, Esquire<br>7 Dey Street, Suite 1401<br>New York, NY 10007 | Unsecured<br>01/19/15 | | $250,000.00<br>$250,000.00 | $0.00 | $250,000.00 |
| | | | Filed Claims as Follows:<br>Claim No.: 38 Case No.: 14-12685<br>Claim No.: 6 & 6-2 Case No.: 14-12686<br>Claim No.: 5 Case No.: 14-12706 | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 39 | Teresa Schindlbeck<br>9815 Lance Drive<br><br>Frisco, TX 75035 | Priority<br>01/19/15 | | $2,200.00<br>$2,200.00 | $0.00 | $2,200.00 |
| | | | No Supporting Documents | | | |
| | <5400-00  Contributions to Employee Benefit Plans>,  520 | | | | | |
| 40 | Linda Oliver<br>998 Via Bregani<br>San Lorenzo, CA 94580 | Unsecured<br>01/19/15 | | $5,400.00<br>$5,400.00 | $0.00 | $5,400.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 41 | Araceli Esparza<br>c/o Esparza Law Group, P.C.<br>1129 State Street, Ste 13<br>Santa Barbara, CA 93101 | Unsecured<br>01/19/15 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | Duplicate Claim No.: 4 in Case No.: 14-12689<br>Claim Submitted as Unliquidated General Unsecured; Claims Register Reflects "No Classification" | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 42 | Amplifinity, Inc.<br>912 N. Main Street, Suite 100<br>Ann Arbor, MI 48104 | Unsecured<br>01/21/15 | | $4,675.00<br>$4,675.00 | $0.00 | $4,675.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 43 | Shams Omian<br>2781 Akron Street<br><br>Dearborn, MI 48120 | Unsecured<br>01/20/15 | | $7,200.00<br>$7,200.00 | $0.00 | $7,200.00 |
| | | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 44 | Lauren L. Vinal<br>65 Linwood Street<br><br>Abington, MA 02351<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/21/15 | Amended by Claim No.: 816 | $1,010.00<br>$0.00 | $0.00 | $0.00 |
| 45 | Wicker Smith O'Hara McCoy & Ford P.A.<br>2800 Ponce de Leon Blvd.<br>Suite 800<br>Coral Gables, FL 33134<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/21/15 | Amended by Claim No.: 45-2<br>Claim Submitted as $8,426.60 General Unsecured | $0.00<br>$0.00 | $0.00 | $0.00 |
| 45 -2 | Wicker Smith O'Hara McCoy & Ford P.A.<br>2800 Ponce de Leon Blvd.<br>Suite 800<br>Coral Gables, FL 33134<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/21/15 | Amends Claim No.: 45<br>Claim Submitted as $8,577.00 General Unsecured; Claims Register lists Total Claim at $8,577.00 and Incorrectly Lists Claim at $8,426.60 General Unsecured | $8,577.00<br>$8,577.00 | $0.00 | $8,577.00 |
| 46 | Harris County, et al<br>P. O. Box 3547<br><br>Houston, TX 77253-3547<br><4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | Secured<br>01/21/15 | Property: 4150 Westheimer Road $679.60 Unit Nos.: 40, 41, 42, 43 & 44<br>Property: 4150 Westheimer Road $788.61 Unit Nos.: 48 & 61<br>Property: 4150 Westheimer Road $1,278.82 Unit No.: 1<br>Property: 251 Medical Center Blvd. $975.04<br>2014 Business Personal Property<br>Claim Submitted as $3,478.59 Secured | $3,478.59<br>$3,478.59 | $0.00 | $3,478.59 |
| 47 | Alma Meza<br>13618 Moccasin Street<br><br>La Puente, CA 91746<br><5300-00   Wages>,  510 | Priority<br>01/21/15 | [Gross Wage $6000.00 Less Taxes = Net $4341.00 FICA $372.00 Income Tax $1200.00 Medicare $87.00]<br>No Supporting Documents | $6,000.00<br>$4,341.00 | $0.00 | $4,341.00 |
| 48 | Southern California Edison Company<br>Attn: Credit and Payment Services<br>1551 W. San Bernadino Road<br>Covina, CA 91722<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/21/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $535.12<br>$535.12 | $0.00 | $535.12 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date: 04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 49 | Okaloosa County Tax Collector<br>Attn: Brandy Hearne<br>73 Eglin Pkwy NE, Ste. 111<br>Fort Walton Beach, FL 32548 | Secured<br>01/21/15 | Claim Submitted as $786.40 Secured Ad Valorem Taxes re: Racle Strip Parkway SW 17D, Fort Walton Beach, FL<br>Duplicate of Claim No.: 3 in Case No.: 14-12686 | $786.40<br>$786.40 | $0.00 | $786.40 |
| | <4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |
| 50 | Madeline Manford<br>601 S. Pecan Avenue<br><br>Luling, TX 78648 | Unsecured<br>01/21/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classisfication" | $500.00<br>$500.00 | $0.00 | $500.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 51 | Matomy U.S.A. Inc<br>77 Water Street<br>12th Floor<br>New York, NY 10005 | Unsecured<br>01/22/15 | | $884,245.93<br>$884,245.93 | $0.00 | $884,245.93 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 52 | Hamilton County Trustee<br>Attn: Bankruptcy Department<br>625 Georgia Avenue, Room 210<br>Chattanooga, TN 37402 | Priority<br>01/23/15 | | $1,780.48<br>$1,780.48 | $0.00 | $1,780.48 |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 53 | Judy Boyer<br>13255 Kenedo Circle<br><br>Elbert, CO 80106-9089 | Priority<br>01/23/15 | Claim Submitted as $566.00 Priority (Other) | $566.00<br>$566.00 | $0.00 | $566.00 |
| | <5200-00   Unsecured Claims Allowed>,  505 | | | | | |
| 54 | Alireza Raissinia<br>15147 Elm Park<br>Monte Sereno, CA 95030 | Priority<br>01/24/15 | | $5,100.00<br>$5,100.00 | $0.00 | $5,100.00 |
| | <5600-00   Deposits>,  540 | | | | | |
| 55 | James Miller<br>P. O. Box 211<br><br>Latrobe, PA 15650 | Priority<br>01/26/15 | Claim Submitted as $2,775.00 Priority (Deposit) $2,643.00 General Unsecured | $2,775.00<br>$2,775.00 | $0.00 | $2,775.00 |
| | <5600-00   Deposits>,  540 | | | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 55 | James Miller<br>P. O. Box 211<br><br>Latrobe, PA 15650 | Unsecured<br>01/26/15 | | $2,643.00<br>$2,643.00<br>Claim Submitted as $2,775.00 Priority (Deposit) $2,643.00 General Unsecured | $0.00 | $2,643.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 56 | Montgomery County<br>400 N. San Jacinto Street<br><br>Conroe, TX 77301 | Secured<br>01/26/15 | | $1,460.77<br>$1,460.77<br>2014 Ad Valorem Taxes re: 9420 College Park Drive #200<br>Claim Submitted as $1,460.77 Secured | $0.00 | $1,460.77 |
| | <4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |
| 57 | Duccio Donati<br>2448 Arbutus Drive<br><br>Los Angeles, CA 90049 | Unsecured<br>01/26/15 | | $0.00<br>$0.00<br>Amended by Claim No.: 57<br>Claim Submitted as $1,180.15 General Unsecured | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 57 -2 | Duccio Donati<br>2448 Arbutus Drive<br><br>Los Angeles, CA 90049 | Unsecured<br>01/26/15 | | $1,180.15<br>$1,180.15<br>Amends Claim No.: 57 | $0.00 | $1,180.15 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 58 | Christina Marie Brady<br>4701 Charles Pl. #2125<br><br>Plano, TX 75093 | Priority<br>01/27/15 | | $0.00<br>$0.00<br>[Gross Wage $0.00 Less Taxes = Net $0.00]<br>Claim Submitted as Unliquidated Priority marked as both Wages & Comtributions<br>No Supporting Documents<br>Claim Submitted as Priority; Claims Register Reflects "No Classisfication" | $0.00 | $0.00 |
| | <5300-00   Wages>,  510 | | | | | |
| 58 | Christina Marie Brady<br>4701 Charles Pl. #2125<br><br>Plano, TX 75093 | Priority<br>01/27/15 | | $0.00<br>$0.00<br>Claim Submitted as Unliquidated Priority marked as both Wages & Comtributions; Claims Register Reflects $0.00 No Classification<br>No Supporting Documents | $0.00 | $0.00 |
| | <5400-00   Contributions to Employee Benefit Plans>,  520 | | | | | |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 59 | Elena Madden<br>2075 Azalea Drive<br>Roswell, GA 30075<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/27/15 | | $549.60<br>$549.60 | $0.00 | $549.60 |
| 60 | Lorena Juarez<br>c/o Smith Zitano Law Firm, LLP<br>641 Fulton Ave., Suite 200<br>Sacramento, CA 95825<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/27/15 | Claim Submtited as Unliquidated General Unsecured; Claims Register Reflects "No Classisfication" | $0.00<br>$0.00 | $0.00 | $0.00 |
| 61 | King County Treasury Operations<br>Linda Crane Nelsen<br>500 4th Avenue, Room 600<br>Seattle, WA 98104-2387<br><br><5800-00   Claims of Governmental Units>,  570 | Priority<br>01/28/15 | Claim Modified to $1,902.16 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted as $1,902.16 Secured $1,902.16 Priority (Gov't) | $1,902.16<br>$0.00 | $0.00 | $0.00 |
| 61 | King County Treasury Operations<br>Linda Crane Nelsen<br>500 4th Avenue, Room 600<br>Seattle, WA 98104-2387<br><br><4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | Secured<br>01/28/15 | Claim Modified to $1,902.16 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted as $1,902.16 Secured $1,902.16 Priority (Gov't) | $1,902.16<br>$0.00 | $0.00 | $0.00 |
| 61 | King County Treasury Operations<br>Linda Crane Nelsen<br>500 4th Avenue, Room 600<br>Seattle, WA 98104-2387<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/28/15 | Claim Modified to $1,902.16 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted as $1,902.16 Secured $1,902.16 Priority (Gov't) | $0.00<br>$1,902.16 | $0.00 | $1,902.16 |
| 62 | Nurisha Harvey-Lopez<br>38 Limerick Lane<br><br>Phillipsburg, NJ 08865<br><br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>01/29/15 | Claim Submitted as $40,000.00 Priority (Checked as both Deposits & Other); Claims Register Reflects General Unsecured | $40,000.00<br>$40,000.00 | $0.00 | $40,000.00 |
| 62 | Nurisha Harvey-Lopez<br>38 Limerick Lane<br><br>Phillipsburg, NJ 08865<br><br><5600-00   Deposits>,  540 | Priority<br>01/29/15 | Claim Submitted as $40,000.00 Priority (Checked as both Deposits & Other) | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 63 | Denise M. Pflieger<br>213 Wertpark Lane<br><br>Clifton Heights, PA 19018<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/29/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classisfication" | $2,300.00<br>$2,300.00 | $0.00 | $2,300.00 |
| 64 | Employers Choice Online, inc.<br>8137 3rd Street, Floor 2<br>Downey, CA 90241<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/30/15 | | $5,290.01<br>$5,290.01 | $0.00 | $5,290.01 |
| 65 | Candace Young<br>1133 Huff Road<br>NW Apt. 147<br>Atlanta, GA 30318<br><5600-00   Deposits>,  540 | Priority<br>01/30/15 | | $1,102.40<br>$1,102.40 | $0.00 | $1,102.40 |
| 66 | Eleonora (Elly) Akhmechet<br>966 Ponderosa Avenue, Apt. 54<br>Sunnyvale, CA 94086<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/30/15 | | $3,275.00<br>$3,275.00 | $0.00 | $3,275.00 |
| 67 | Simin K. Baygani<br>12092 Ashcroft Place<br><br>Carmel, IN 46032<br><br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>01/31/15 | Amended by Claim No.: 67-2<br>Claim Submitted as $772.00 Priority (Other); Claims Register Reflects General Unsecured | $0.00<br>$0.00 | $0.00 | $0.00 |
| 67 -2 | Simin K. Baygani<br>12092 Ashcroft Place<br><br>Carmel, IN 46032<br><br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>01/31/15 | Amends Claim No.: 67<br>Claim Submitted as $772.00 Priority (Other); Claims Register Reflects General Unsecured | $772.00<br>$772.00 | $0.00 | $772.00 |
| 68 | The Holborn Company<br>P. O. Box 97598<br><br>Phoenix, AZ 85060<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/31/15 | Also Filed Claim No.: 68 Case No.: 14-12685, Claim No.: 9 Case No.: 14-12686 & Claim No.: 3 Case No.: 14-12688<br>Claim Submitted as $2,775.00 Priority (Deposit) $49,720.86 General Unsecured | $49,720.86<br>$49,720.86 | $0.00 | $49,720.86 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 68 | The Holborn Company<br>P. O. Box 97598<br><br>Phoenix, AZ 85060 | Priority<br>01/31/15 | Also Filed Claim No.: 68 Case No.: 14-12685, Claim No.: 9 Case No.: 14-12686 & Claim No.: 3 Case No.: 14-12688<br>Claim Submitted as $2,775.00 Priority (Deposit) $49,720.86 General Unsecured | $2,775.00<br>$2,775.00 | $0.00 | $2,775.00 |
| | <5600-00  Deposits>,  540 | | | | | |
| 69 | Valerie Kennedy<br>43002 Cedar Springs CT<br>Broadlands, VA 20148 | Unsecured<br>02/01/15 | | $2,337.50<br>$2,337.50 | $0.00 | $2,337.50 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 70 | Anand Shah<br>2803 Zurich<br><br>San Antonio, TX 78230 | Priority<br>02/01/15 | [Gross Wage $5000.00 Less Taxes = Net $3617.50 FICA $310.00 Income Tax $1000.00 Medicare $72.50]<br>Claim Submitted as Priority; Claims Register Reflects General Unsecured | $5,000.00<br>$3,617.50 | $0.00 | $3,617.50 |
| | <5300-00   Wages>,  510 | | | | | |
| 71 | Loulia Gluszcz<br>4207 Hollow Spring Lane<br><br>Baltimore, MD 21236 | Priority<br>02/02/15 | Claim Submitted as $1,331.00 Prioirty (Other) [Creditor did not specify applicable classification]<br>Claimant also has valued the property at $1,331.00 under secured claims section<br>No Supporting Documents | $1,331.00<br>$1,331.00 | $0.00 | $1,331.00 |
| | <5200-00   Unsecured Claims Allowed>,  505 | | | | | |
| 72 | Blue Cross Blue Shield of Illinois<br>c/o Conley Rosenberg Mendez & Brenneise<br>5080 Spectrum Drive, Ste. 850E<br>Addison, TX 75001 | Priority<br>02/02/15 | Claim Submitted as $386,200.50 Priority (Other) [Creditor did not specify applicable classification] | $386,200.50<br>$386,200.50 | $0.00 | $386,200.50 |
| | <5200-00   Unsecured Claims Allowed>,  505 | | | | | |
| 73 | Erika Ruddie<br>12 Dorset Hill Court<br><br>Owings Mills, MD 21117 | Unsecured<br>02/02/15 | Duplicate Claim No.: 4<br>Claim Submitted as General Unsecured; Claims Register Reflects "No Classisfication" | $400.00<br>$400.00 | $0.00 | $400.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 74 | John C. Orth<br>192 Spring Oaks<br><br>Wood Dale, IL 60191<br><br><5600-00  Deposits>,  540 | Priority<br>02/02/15 | | $507.68<br>$507.68<br>Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $0.00 | $507.68 |
| 75 | Juliann Halliwell<br>31631 Joy Rd.<br><br>Westland, MI 48185<br><br><5300-00  Wages>,  510 | Priority<br>02/02/15 | | $606.00<br>$438.44<br>[Gross Wage $606.00 Less Taxes = Net $438.44 FICA $37.57 Income Tax $121.20 Medicare $8.79]<br>Claim Submitted as $606.00 Priority Wages [Made notes under Secured Section as to right of setoff] | $0.00 | $438.44 |
| 76 | Pentagon-Hidden Valley, LLC<br>c/o Capstone Property Management, L.C.<br>4422 S. Centry Drive<br>Murray, UT 84123<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/02/15 | | $4,359.51<br>$4,359.51<br>Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $0.00 | $4,359.51 |
| 77 | Christy A. Mailhot<br>4482 Burgundy Drive<br>Flint, MI 48506<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/03/15 | | $2,872.36<br>$2,872.36 | $0.00 | $2,872.36 |
| 78 | Denn Santos Baisa<br>155 Cinema Street<br><br>Sacramento, CA 95823<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/03/15 | DOCKET NO.:<br>275, 388 | $1,273.33<br>$1,273.33<br><br>Filed Claim Nos.: 17, 78 & 79<br>Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $0.00 | $1,273.33 |
| 79 | Denn Santos Baisa<br>155 Cinema Street<br><br>Sacramento, CA 95823<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/03/15 | DOCKET NO.:<br>275, 388 | $650.00<br>$650.00<br><br>Filed Claim Nos.: 17, 78 & 79<br>Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $0.00 | $650.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 80 | Eric Romanoff | Unsecured | | $20,000.00 | $0.00 | $20,000.00 |
| | 310 E 46th Street, Apt. #15A | 02/03/15 | | $20,000.00 | | |
| | New York, NY 10017 | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classisfication" | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 81 | Kerri Mumford | Unsecured | | $1,777.50 | $0.00 | $1,777.50 |
| | 1907 Gilpin Ave | 02/03/15 | | $1,777.50 | | |
| | Wilmington, DE 19806 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 82 | Victoria L. Locke | Priority | | $825.00 | $0.00 | $825.00 |
| | 4302 W. 147th Street | 02/03/15 | | $825.00 | | |
| | Lawndale, CA 90260 | | Claim Submitted as $825.00 Priority (Other) [Creditor did not specify applicable classification] | | | |
| | <5200-00   Unsecured Claims Allowed>,  505 | | | | | |
| 83 | Larisa Diker | Unsecured | | $1,100.00 | $0.00 | $1,100.00 |
| | 7125 Hawthorn Avenue, #5 | 02/03/15 | | $1,100.00 | | |
| | Los Angeles, CA 90046 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 84 | Amber Lee | Unsecured | | $4,199.00 | $0.00 | $4,199.00 |
| | 4763 New York Avenue | 02/03/15 | | $4,199.00 | | |
| | Fair Oaks, CA 95628-5834 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 85 | Dorota Anna Kearney | Unsecured | | $3,156.00 | $0.00 | $3,156.00 |
| | 22 Laura Drive | 02/03/15 | | $3,156.00 | | |
| | Latham, NY 12110 | | Name & Address Change from Dorota Lajdecki, 3 Starlight Road, Latham, New York 12110 to Dorota Anna Kearney, 22 Laura Drive, Latham, New York 12110 [Docket No.: 664] | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 86 | Deborah Goebel | Unsecured | | $2,500.00 | $0.00 | $2,500.00 |
| | P. O. Box 18723 | 02/04/15 | | $2,500.00 | | |
| | Reno, NV 89511 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 87 | Irina Roytman | Unsecured | | $550.00 | $0.00 | $550.00 |
| | 757 N Orleans Street, Unit 2009 | 02/04/15 | | $550.00 | | |
| | Chicago, IL 60654 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 88 | Sarah L. Dellatorre<br>881 Thomas Avenue, Apt. 1<br><br>San Diego, CA 92109<br><br><5300-00   Wages>, 510 | Priority<br>02/05/15 | [Gross Wage $2380.00 Less Taxes = Net $1721.93 FICA $147.56 Income Tax $476.00 Medicare $34.51] | $2,380.00<br>$1,721.93 | $0.00 | $1,721.93 |
| 89 | Angelina C. Downey<br>318B Sand Creek Road<br><br>Albany, NY 12205<br><br><4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>, 100 | Secured<br>02/06/15 | Claim Modified to $2,321.00 General Unsecured Pursuant to Order [Docket No.: 714]<br>Claim Submitted as $2,321.00 Secured plus Interest; Claims Register Reflects "No Classisfication" | $2,321.00<br>$0.00 | $0.00 | $0.00 |
| 89 | Angelina C. Downey<br>318B Sand Creek Road<br><br>Albany, NY 12205<br><br><7100-00   General Unsecured § 726(a)(2)>, 610 | Unsecured<br>02/06/15 | Claim Modified to $2,321.00 General Unsecured Pursuant to Order [Docket No.: 714]<br>Claim Submitted as $2,321.00 Secured plus Interest; Claims Register Reflects "No Classisfication" | $0.00<br>$2,321.00 | $0.00 | $2,321.00 |
| 90 | Tennessee Department of Revenue<br>c/o Attorney General<br>P. O. Box 20207<br>Nashville, TN 37202<br><br><7100-00   General Unsecured § 726(a)(2)>, 610 | Unsecured<br>02/06/15 | Withdrawal of Claim [Docket No.: 207]<br>Duplicate Claim No.: 91<br>Claim Submitted as $4,261.40 Priority (Gov't) $125.00 General Unsecured | $125.00<br>$0.00 | $0.00 | $0.00 |
| 90 | Tennessee Department of Revenue<br>c/o Attorney General<br>P. O. Box 20207<br>Nashville, TN 37202<br><br><5800-00   Claims of Governmental Units>, 570 | Priority<br>02/06/15 | Withdrawal of Claim [Docket No.: 207]<br>Duplicate Claim No.: 91<br>Claim Submitted as $4,261.40 Priority (Gov't) $125.00 General Unsecured | $4,261.40<br>$0.00 | $0.00 | $0.00 |
| 91 | Tennessee Department of Revenue<br>c/o Attorney General<br>P. O. Box 20207<br>Nashville, TN 37202 | Unsecured<br>02/06/15 | Duplicate of Claim No.: 90<br>Claim Submitted as $4,261.40 Priority (Gov't) $125.00 General Unsecured | $125.00<br>$125.00 | $0.00 | $125.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 91 | Tennessee Department of Revenue c/o Attorney General P. O. Box 20207 Nashville, TN 37202 | Priority 02/06/15 | | $4,261.40 $4,261.40 | $0.00 | $4,261.40 |
| | | | Duplicate of Claim No.: 90 Claim Submitted as $4,261.40 Priority (Gov't) $125.00 General Unsecured | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 92 | Heather Garceau 5158 Lyle Drive Clay, NY 13041 | Priority 02/06/15 | | $1,632.00 $1,632.00 | $0.00 | $1,632.00 |
| | <5600-00   Deposits>,  540 | | | | | |
| 93 | Frederick MD Green, LLC c/o Austin McMullen,Bradley Arant Boult Cummings, LLP,1600 Division St., Ste. 70 Nashville, TN 37203 | Unsecured 02/09/15 | | $59,679.20 $59,679.20 | $0.00 | $59,679.20 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 94 | United Parcel Service c/o Receivable Management Services P. O. Box 4396 Timonium, MD 21094 | Unsecured 02/09/15 | | $10,468.61 $10,468.61 | $0.00 | $10,468.61 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 95 | Maiah Pardo 2302 Highland Park Lane Campbell, CA 95008 | Priority 02/09/15 | | $1,800.00 $1,800.00 | $0.00 | $1,800.00 |
| | | | Claim Submitted as $1,800.00 Priority (No Classification Selected) | | | |
| | <5200-00   Unsecured Claims Allowed>,  505 | | | | | |
| 96 | Stephanie Bachoua 1182 Sumner Avenue El Cajon, CA 92021 | Unsecured 02/09/15 | | $1,000.00 $1,000.00 | $0.00 | $1,000.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 97 | Sumera Singapuri 2803 Zurich San Antonio, TX 78230 | Unsecured 02/09/15 | | $4,300.00 $4,300.00 | $0.00 | $4,300.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 98 | Jonte Beale 301 Coyote Lane, Apt. 5103 Arlington, TX 76018 | Unsecured 02/09/15 | | $1,000.00 $1,000.00 | $0.00 | $1,000.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 99 | Talia Etienne<br>192 Mitchell Avenue<br>East Meadow, NY 11554<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/10/15 | | $1,200.00<br>$1,200.00 | $0.00 | $1,200.00 |
| ATG | A. T. Giuliano, P.C.<br>2301 E. Evesham Road<br>Pavilion 800, Suite 210<br>Voorhees, NJ 08043<br><br><2100-00  Trustee Compensation>,  200 | Admin Ch. 7<br>12/04/14 | Trustee and Cole Schotz, P.C. have agreed to a voluntary reduction in fees of $10,000.00 each | $94,739.52<br>$82,815.55 | $0.00 | $82,815.55 |
| ATG | A. T. Giuliano, P.C.<br>2301 E. Evesham Road<br>Pavilion 800, Suite 210<br>Voorhees, NJ 08043<br><2200-00  Trustee Expenses>,  200 | Admin Ch. 7<br>12/04/14 | | $1,278.93<br>$1,278.93 | $0.00 | $1,278.93 |
| BLH | Beth L. Harding<br>3003 Sequoia Parkway<br>Ann Arbor, MI 48103,<br><2990-00  Other Chapter 7 Administrative Expenses>,  200 | Admin Ch. 7<br>12/04/14 | | $4,361.54<br>$4,361.54 | $4,361.54 | $0.00 |
| CEC | Consumers Energy Company<br>Attn: Mary Cowell (RM 84)<br>3201 East Court Street<br>Flint, MI 48506<br><2420-00  Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | Admin Ch. 7<br>12/04/14 | Utility Adequate Assurance Deposit $1,185.00 | $1,185.00<br>$1,185.00 | $1,185.00 | $0.00 |
| CFW | Cathrine F. Wenger<br>1136 Three Mile Drive<br>Grosse Pointe Park, MI 48230,<br><2990-00  Other Chapter 7 Administrative Expenses>,  200 | Admin Ch. 7<br>12/04/14 | | $15,346.15<br>$15,346.15 | $15,346.15 | $0.00 |
| DMD | Donna Marie Dorr<br>27959 Brandywine Road<br>Farmington Hills, MI 48334,<br><2990-00  Other Chapter 7 Administrative Expenses>,  200 | Admin Ch. 7<br>12/04/14 | | $7,467.69<br>$7,467.69 | $7,467.69 | $0.00 |
| GMC | Giuliano, Miller & Co., LLC<br>140 Bradford Drive<br><br>West Berlin, NJ 08053 | Admin Ch. 7<br>12/04/14 | 1st Fee Application for Period of December 5, 2014 - October 31, 2015 $549,754.50 $11,571.41 (less $3,497.56 billed in error SWK Invoice) = $8,073.85<br>2nd Fee Application for Period of November 1, 2015 - February 28, 2019 $245,037.00 $1,076.86<br>3rd Fee Application for Period of March 1, 2019 - June 14, 2019 $27,545.50 $131.95 and Final Fee Application for Period of December 5, 2014 - June 14, 2019 $822,337.00 $9,282.66 | $822,337.00<br>$822,337.00 | $794,791.50 | $27,545.50 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | **<3310-00   Accountant for Trustee Fees (Trustee Firm)>,  200** | | | | | |
| GMC | Giuliano, Miller & Co., LLC | Admin Ch.  7 | | $12,780.22 | $9,150.71 | $131.95 |
| | 140 Bradford Drive | 12/04/14 | | $9,282.66 | | |
| | West Berlin, NJ 08053 | | 1st Fee Application for Period of December 5, 2014 - October 31, 2015 $549,754.50 $11,571.41 (less $3,497.56 billed in error SWK Invoice) = $8,073.85 2nd Fee Application for Period of November 1, 2015 - February 28, 2019 $245,037.00 $1,076.86 3rd Fee Application for Period of March 1, 2019 - June 14, 2019 $27,545.50 $131.95 and Final Fee Application for Period of December 5, 2014 - June 14, 2019 $822,337.00 $9,282.66 | | | |
| | **<3320-00   Accountant for Trustee Expenses (Trustee Firm)>,  200** | | | | | |
| GPH | Garry P. Herdler | Admin Ch.  7 | DOCKET NO.: | $7,074.36 | $7,074.36 | $0.00 |
| | d/b/a ORE Management LLC | 12/04/14 | 451 | $7,074.36 | | |
| | 514 Avonwood Road | | | | | |
| | Haverford, PA 19041 | | Consulting and Advisory Services Independent Consultant Agreement (Docket No.: 489) Consulting Rate $275.00 per hour for up to 20 hours of time relating to Items #1 and #2 on Appendix A; Consulting Rate of $275.00 per hour relating to Item #3 on the Appendix A. A Contingency fee with respect to any assets monetized in connection with the Consultant's services under this agreement equal to 20% of gross proceeds | | | |
| | **<3732-00   Consultant for Trustee Expenses>,  200** | | | | | |
| GPH | Garry P. Herdler | Admin Ch.  7 | DOCKET NO.: | $15,660.00 | $15,660.00 | $0.00 |
| | d/b/a ORE Management LLC | 12/04/14 | 451 | $15,660.00 | | |
| | 514 Avonwood Road | | | | | |
| | Haverford, PA 19041 | | Consulting and Advisory Services Independent Consultant Agreement (Docket No.: 489) Consulting Rate $275.00 per hour for up to 20 hours of time relating to Items #1 and #2 on Appendix A; Consulting Rate of $275.00 per hour relating to Item #3 on the Appendix A. A Contingency fee with respect to any assets monetized in connection with the Consultant's services under this agreement equal to 20% of gross proceeds | | | |
| | **<3731-00   Consultant for Trustee Fees>,  200** | | | | | |
| GRE | GRE 509 Olive LLC | Admin Ch.  7 | | $9,934.00 | $9,934.00 | $0.00 |
| | 2801 Alaskan Way, Suite 310 | 12/04/14 | | $9,934.00 | | |
| | Seattle, WA 98121 | | Cure Pursuant to Asset Purchase Agreement re: Clinic 103 Tukwila, WA [Docket No.: 171] | | | |
| | **<2990-00   Other Chapter 7 Administrative Expenses>,  200** | | | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| HDT | Hane Dayanan-Torotoro<br>c/o Spar & Bernstein, P.C.<br>225 Broadway, 5th Floor<br><br>New York, NY 10007 | Unsecured<br>12/04/14 | DOCKET NO.:<br>605<br><br>Bellus ALC of New York, LLC<br>Motion for Relief from Stay [Docket No.: 601]<br>Movant filed suit against Debtors on August 14, 2013, in New York Supreme Court, which suit bears civil action number 157442/2013. Pursuant to Order [Docket No.: 605] Movant waives any claim against the Debtors and/or their estates and shall be barred from proceeding against the Debtors on account of such claim. | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| JAG | Jeff A. Gross<br>549 Harding Avenue<br>Rochester Hills, MI 48307 | Admin Ch. 7<br>12/04/14 | | $14,138.45<br>$14,138.45 | $14,138.45 | $0.00 |
| | <2990-00   Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| JMA | Jessica M. Alexander<br>21155 N. 56th Street, #2081<br>Phoenix, AZ 85054 | Admin Ch. 7<br>12/04/14 | | $300.00<br>$300.00 | $300.00 | $0.00 |
| | <2990-00   Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| JSM | Jenna S. Moye'<br>2823 Vista Place W.<br>University Place, WA 98466 | Admin Ch. 7<br>12/04/14 | | $709.16<br>$709.16 | $709.16 | $0.00 |
| | <2990-00   Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| KAT | Kimberly Alexandra Talanges<br>20155 West Whipple Drive<br>Northville, MI 48167 | Admin Ch. 7<br>12/04/14 | | $1,776.92<br>$1,776.92 | $1,776.92 | $0.00 |
| | <2990-00   Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| KLP | Kelly L. Pabian<br>1457 Radcliff<br>Garden City, MI 48135, | Admin Ch. 7<br>12/04/14 | | $975.00<br>$975.00 | $975.00 | $0.00 |
| | <2990-00   Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| LLC | Carnegie Hill, LLC<br>C/o Leonard LaCivita<br>P. O. Box 130<br><br>Northville, MI 48167 | Admin Ch. 7<br>12/04/14 | DOCKET NO.:<br>167<br><br>Lease: 4555 Hallwood Court, Farmington Hills, Michigan 48335<br>Rejected 02/20/15<br>The Landlord hereby waives and releases any and all claims or causes of action the Landlord may have against the Chapter 7 Trustee, the Debtors, their estates, and such parties' affiliates, subsidiaries, assigns, successors, current and former officers, directors, employees, agents, attorneys, and professionals, including, but not limited to, claims and causes of action associated with the | $329.68<br>$329.68 | $329.68 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Lease, rejection of the Lease, and abandonment of the Abandoned Assets, including, but not limited to, administrative expense claims and rejection damages claims. | | | |
| | <2420-00   Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | | | | | |
| LLF | Laura Lee Flamme 116 Falcon Crest Black Earth, WI 53515 | Admin Ch. 7 12/04/14 | | $300.00 $300.00 | $300.00 | $0.00 |
| | <2990-00   Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| MST | Med Share Technologies, Inc. 2601 W. Mockingbird Lane, Suite 100 Dallas, TX 75235 | Admin Ch. 7 12/04/14 | Liquidation Consultant/Auctioneer Consultant will receive a fee in the amount of 22% of the total sale proceeds for each asset.  Consultant shall be responsible for the payment of all expenses including, but not limited to, the following expenses: outbound professional medical grade packaging, systems preparation, and shipping expenses of the systems.  If any of the equipment included in the assets listed on Exhibit 1 to the Consultant Agreement is sold by the Chapter 7 Trustee between the Sale commencement Date and the Sale Termination Date, the Consultant shall received a fee in the amount of 11% for any equipment sold with a final sales price under $20,000 USD and 7% for any equipment sold with a final sales price of $20,001 USD or more.  The Consultant shall receive no fee for the equpment and/or assets being sold as part of the Sale to VIP Weight Solutions, LLC d/b/a VIP Med Spa and Arijai Aesthetic & Wellness Group | $104,927.38 $104,927.38 | $104,927.38 | $0.00 |
| | <3610-00   Auctioneer for Trustee Fees (including buyers premiums)>,  200 | | | | | |
| NRF | Norton Rose Fulbright US LLP 666 Fifth Avenue New York, NY 10103-3198 | Admin Ch. 7 12/04/14 | Boris Segalis as Court Appointed Consumer Privacy Ombudsman 1st Fee Application for Period of January 24, 2015 - March 31, 2015 $24,414.00 $8.40 2nd Fee Application for Period of May 1, 2015 - October 31, 2015 $17,740.00 $265.05 3rd Fee Application for Period of December 1, 2015 - February 29, 2016 $28,970.00 $446.70 | $71,124.00 $71,124.00 | $71,124.00 | $0.00 |
| | <3210-00   Attorney for Trustee Fees (Other Firm)>,  200 | | | | | |
| NRF | Norton Rose Fulbright US LLP 666 Fifth Avenue New York, NY 10103-3198 | Admin Ch. 7 12/04/14 | Privacy Ombudsman 1st Fee Application for Period of January 24, 2015 - March 31, 2015 $24,414.00 $8.40 2nd Fee Application for Period of May 1, 2015 - October 31, 2015 $17,740.00 $265.05 | $720.15 $720.15 | $720.15 | $0.00 |

Printed: 02/11/20 03:52 PM                                                                                    Page: 30

# Exhibit C - Claims Register

## Case:  14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | 3rd Fee Application for Period of December 1, 2015 - February 29, 2016 $28,970.00 $446.70 | | | |
| | <3220-00   Attorney for Trustee Expenses (Other Firm)>,  200 | | | | | |
| PGL | Perimeter International d/b/a Perimeter Logistics, Inc. P. O. Box 671108 Dallas, TX 75267-1108 | Admin Ch.  7 12/04/14 | d/b/a PGL, Perimeter Logistics & Perimeter Global Logistics | $4,220.75 $4,220.75 | $4,220.75 | $0.00 |
| | <2410-00   Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | | | | | |
| RMK | Roxanne M. Kowalewski 3943 Norwich Drive Canton, MI 48188 | Admin Ch.  7 12/04/14 | | $2,727.98 $2,727.98 | $2,727.98 | $0.00 |
| | <2990-00   Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| SRB | Sonia R. Blake 1215 Crowndale Lane Canton, MI 48188, | Admin Ch.  7 12/04/14 | | $3,161.53 $3,161.53 | $3,161.53 | $0.00 |
| | <2990-00   Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| SRO | Sterling Realty Organization Company 600 106th Avenue, NE Suite 200 Bellevue, WA 98004 | Admin Ch.  7 12/04/14 | Cure Pursuant to Asset Purchase Agreement re: Clinic 059 Lynwood, Washington [Docket No.: 171] | $7,110.00 $7,110.00 | $7,110.00 | $0.00 |
| | <2990-00   Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| 100 | Kimberly Wilson c/o Jody Aaron, Esquire 535 Griswold, Ste. 2632 Detroit, MI 48226 | Unsecured 02/10/15 | Personal Injury Claim Claim Submitted as General Unsecured; Claims Register Reflects "No Classisfication" | $250,000.00 $250,000.00 | $0.00 | $250,000.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 101 | Contingent Network Services, LLC 4400 Port Union Road West Chester, OH 45011-9714 | Unsecured 02/10/15 | | $2,351.73 $2,351.73 | $0.00 | $2,351.73 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 102 | Magaly Fernandez 17 Madison Street Methuen, MA 01844 | Unsecured 02/10/15 | Duplicate Claim No.: 103 | $3,300.00 $3,300.00 | $0.00 | $3,300.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 103 | Magaly Fernandez | Unsecured | | $3,300.00 | $0.00 | $3,300.00 |
| | 17 Madison Street | 02/10/15 | | $3,300.00 | | |
| | | | Duplicate Claim No.: 102 | | | |
| | Methuen, MA 01844 | | | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 104 | Carol Cross | Secured | | $766.64 | $0.00 | $0.00 |
| | 68-12 Yellowstone Blvd | 02/11/15 | | $0.00 | | |
| | Apt. 5R | | Claim Modified to $766.64 General Unsecured Pursuant to Order | | | |
| | Forest Hills, NY 11375 | | [Docket No.: 679] | | | |
| | | | Duplicate of Claim No.: 105 | | | |
| | | | Claim Submitted as $766.64 Secured | | | |
| | | | No Supporting Documents | | | |
| | <4220-00  Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 104 | Carol Cross | Unsecured | | $0.00 | $0.00 | $766.64 |
| | 68-12 Yellowstone Blvd | 02/11/15 | | $766.64 | | |
| | Apt. 5R | | Claim Modified to $766.64 General Unsecured Pursuant to Order | | | |
| | Forest Hills, NY 11375 | | [Docket No.: 679] | | | |
| | | | Duplicate of Claim No.: 105 | | | |
| | | | Claim Submitted as $766.64 Secured | | | |
| | | | No Supporting Documents | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 105 | Carol Cross | Secured | | $766.64 | $0.00 | $0.00 |
| | 68-12 Yellowstone Blvd | 02/11/15 | | $0.00 | | |
| | Apt. 5R | | Claim Modified to $766.64 General Unsecured Pursuant to Order | | | |
| | Forest Hills, NY 11375 | | [Docket No.: 679] | | | |
| | | | Duplicate of Claim No.: 104 | | | |
| | | | Claim Submitted as $766.64 Secured plus Interest | | | |
| | <4220-00  Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 105 | Carol Cross | Unsecured | | $0.00 | $0.00 | $766.64 |
| | 68-12 Yellowstone Blvd | 02/11/15 | | $766.64 | | |
| | Apt. 5R | | Claim Modified to $766.64 General Unsecured Pursuant to Order | | | |
| | Forest Hills, NY 11375 | | [Docket No.: 679] | | | |
| | | | Duplicate of Claim No.: 104 | | | |
| | | | Claim Submitted as $766.64 Secured plus Interest | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 106 | Mojdeh Heshmat Ghahdarijani<br>228 Chelsea Drive<br><br>Decatur, GA 30030<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/11/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classisfication" | $2,500.00<br>$2,500.00 | $0.00 | $2,500.00 |
| 107 | Andrea Foro<br>5810 Glassport Lane<br>Charlotte, NC 28210<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/11/15 | | $2,968.50<br>$2,968.50 | $0.00 | $2,968.50 |
| 108 | Lisa M. Galletto<br>832 Gravel Road<br><br>Webster, NY 14580<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/11/15 | Amended by Claim No.: 108-2<br>Claim Submitted as $1,400.00 General Unsecured | $0.00<br>$0.00 | $0.00 | $0.00 |
| 108 -2 | Lisa M. Galletto<br>832 Gravel Road<br><br>Webster, NY 14580<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/11/15 | Amends Claim No.: 108 | $1,400.00<br>$1,400.00 | $0.00 | $1,400.00 |
| 109 | Jeanette Nye<br>450A Amherst Road<br>Belchertown, MA 01007<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/11/15 | | $950.00<br>$950.00 | $0.00 | $950.00 |
| 110 | Tammy Williamson<br>5703 Oakland Blvd<br>Roanoke, VA 24019-4725<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/12/15 | | $285.00<br>$285.00 | $0.00 | $285.00 |
| 111 | Sravanti Adibhatia<br>13230 Creekside Lane<br><br>Poway, CA 92064<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/12/15 | Duplicate Claim No.: 137 | $5,900.00<br>$5,900.00 | $0.00 | $5,900.00 |
| 112 | Theresa Giunta<br>175 Carroll Street, Apt. 4<br>San Antonio, TX 78230<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/12/15 | | $2,109.56<br>$2,109.56 | $0.00 | $2,109.56 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 113 | Amit Patel<br>39 Meridian Lane<br>Towson, MD 21286<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/12/15 | | $1,974.72<br>$1,974.72 | $0.00 | $1,974.72 |
| 114 | Gianina Barrionuevo<br>P. O. Box 659622<br><br>San Antonio, TX 78265-9622<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/13/15 | Amended by Claim No.: 218<br>Claim Submitted as $3,099.41 General Unsecured | $0.00<br>$0.00 | $0.00 | $0.00 |
| 115 | Brittney Halada<br>722 Kirkwood Street<br><br>Missouri City, TX 77489<br><br><5600-00  Deposits>,  540 | Priority<br>02/13/15 | Claim Submitted as Priority; Claims Register Reflects General Unsecured | $2,171.84<br>$2,171.84 | $0.00 | $2,171.84 |
| 116 | Shiva Parvaresh<br>c/o Sugarman & Sugarman, P.C.<br>One Beacon Street 13th FL<br>Boston, MA 02108-3107<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/13/15 | | $475,000.00<br>$475,000.00 | $0.00 | $475,000.00 |
| 117 | Carrie Conner-Bernans<br>5450 Michaels Drive, Apt. 4<br><br>Appleton, WI 54913<br><br><5600-00  Deposits>,  540 | Priority<br>02/15/15 | Claim Modified to $2,500.00 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted as both $2,500.00 Priority (Deposit) & $2,500.00 Secured<br>No Supporting Documents | $2,500.00<br>$0.00 | $0.00 | $0.00 |
| 117 | Carrie Conner-Bernans<br>5450 Michaels Drive, Apt. 4<br><br>Appleton, WI 54913<br><br><4220-00  Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | Secured<br>02/15/15 | Claim Modified to $2,500.00 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted as both $2,500.00 Priority (Deposit) & $2,500.00 Secured<br>No Supporting Documents | $2,500.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 117 | Carrie Conner-Bernans | Unsecured | | $0.00 | $0.00 | $2,500.00 |
| | 5450 Michaels Drive, Apt. 4 | 02/15/15 | | $2,500.00 | | |
| | | | Claim Modified to $2,500.00 General Unsecured Pursuant to Order [Docket No.: 679] | | | |
| | Appleton, WI 54913 | | Claim Submitted as both $2,500.00 Priority (Deposit) & $2,500.00 Secured | | | |
| | | | No Supporting Documents | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 118 | Tyesha Boothe | Unsecured | | $712.50 | $0.00 | $712.50 |
| | P. O. Box 19071 | 02/15/15 | | $712.50 | | |
| | Chicago, IL 60619 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 119 | Jessica Klupchak | Priority | | $1,767.00 | $0.00 | $1,767.00 |
| | 5220 N Magnolia Avenue | 02/16/15 | | $1,767.00 | | |
| | Chicago, IL 60640 | | | | | |
| | <5600-00   Deposits>,  540 | | | | | |
| 120 | Jennifer Saraceno | Unsecured | | $1,584.50 | $0.00 | $1,584.50 |
| | 932 Surrey Drive, #2A | 02/16/15 | | $1,584.50 | | |
| | | | Duplicate Claim Nos.: 13 & 14 in Case No.: 14-12702 & Claim No.: 120 Case No.: 14-12685 | | | |
| | Schaumburg, IL 60193 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 121 | Sydney Dauphin | Priority | | $1,630.40 | $0.00 | $1,630.40 |
| | 3009 Island View Court | 02/16/15 | | $1,630.40 | | |
| | | | Claim Submitted as $1,630.40 Priority (No Section Selected) | | | |
| | Las Vegas, NV 89117 | | | | | |
| | <5200-00   Unsecured Claims Allowed>,  505 | | | | | |
| 122 | Alicia Onichev | Secured | | $4,000.00 | $0.00 | $0.00 |
| | 2272 Eastport Drive | 02/16/15 | | $0.00 | | |
| | | | Claim Modified to $4,000.00 General Unsecured Pursuant to Order [Docket No.: 714] | | | |
| | Oakley, CA 94561-3539 | | Claim Submitted as $4,000.00 with Secured box checked in error; Claims Register Reflects General Unsecured | | | |
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 122 | Alicia Onichev | Unsecured | | $0.00 | $0.00 | $4,000.00 |
| | 2272 Eastport Drive | 02/16/15 | | $4,000.00 | | |
| | | | Claim Modified to $4,000.00 General Unsecured Pursuant to Order [Docket No.: 714] | | | |
| | Oakley, CA 94561-3539 | | Claim Submitted as $4,000.00 with Secured box checked in error; Claims Register Reflects General Unsecured | | | |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 123 | Internal Revenue Service | Priority | | $21,512.61 | $0.00 | $21,512.61 |
| | Department of the Treasury | 02/17/15 | | $21,512.61 | | |
| | P. O. Box 7346 | | Claim Submitted as $21,512.61 Priority (Gov't) $2,360.56 General | | | |
| | Philadelphia, PA 19101-7346 | | Unsecured (Penalty) | | | |
| | | | FUTA Tax Period 12/31/14 $21,459.63 Interest $52.98 | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 123 | Internal Revenue Service | Unsecured | | $2,360.56 | $0.00 | $2,360.56 |
| | Department of the Treasury | 02/17/15 | | $2,360.56 | | |
| | P. O. Box 7346 | | Claim Submitted as $21,512.61 Priority (Gov't) $2,360.56 General | | | |
| | Philadelphia, PA 19101-7346 | | Unsecured (Penalty) | | | |
| | | | FUTA Tax Period 12/31/14 $21,459.63 Interest $52.98 | | | |
| | <7300-00   Fines, Penalties § 726(a)(4)>,  630 | | | | | |
| 124 | Interactive Business Systems, Inc. | Unsecured | | $20,349.00 | $0.00 | $20,349.00 |
| | 6650 Eagle Way | 02/17/15 | | $20,349.00 | | |
| | Chicago, IL 60678-1066 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 125 | Michael E. Venable | Priority | | $1,900.00 | $0.00 | $1,900.00 |
| | 4275 Mazarin Place | 02/17/15 | | $1,900.00 | | |
| | Apt. #202 | | | | | |
| | Fairfax, VA 22033 | | | | | |
| | <5600-00   Deposits>,  540 | | | | | |
| 126 | Loron Investments, LLC | Unsecured | | $87,286.08 | $0.00 | $87,286.08 |
| | c/o Gaetani Real Estate, Inc. | 02/18/15 | | $87,286.08 | | |
| | 4444 Geary Blvd., Suite 105 | | | | | |
| | San Francisco, CA 94118 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 127 | Milena Leite Ferreira | Unsecured | | $1,300.00 | $0.00 | $1,300.00 |
| | 6123 Laird Avenue | 02/19/15 | | $1,300.00 | | |
| | Oakland, CA 94605-1740 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 128 | Alexandra Tice | Unsecured | | $1,550.00 | $0.00 | $1,550.00 |
| | 34 Channing St | 02/19/15 | | $1,550.00 | | |
| | #2 | | | | | |
| | Newton, MA 02458 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 129 | Loron Investments, LLC<br>c/o Gaetani Real Estate, Inc.<br>4444 Geary Blvd., Suite 105<br>San Francisco, CA 94118 | Admin Ch. 7<br>12/04/14 | | $20,781.55<br>$10,408.28 | $10,408.28 | $0.00 |
| | | | Lease w/Bellus ALC of California, LLC Case No.: 14-12689 (Claim Filed under American Laser Skincare, LLC Case No.: 14-12685)<br>Claim Submitted as $20,781.55 Chapter 7 Administrative; Reflected on Claims Register as $20,781.55 Priority<br>Claim Allowed as $19,408.28 Chapter 7 Administrative Pursuant to Settlement Agreement [Docket No.: 365]<br>Security Deposit $9,000.00 in Possession of Landlord<br>Lease re: 2300 Sutter Street, Suite 205, San Francisco, CA 94115 | | | |
| | <2410-00   Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | | | | | |
| 130 | Sergio Lopez<br>260-23 Langston Avenue, 2nd FL<br>Glen Oaks, NY 11001<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/19/15 | | $1,200.00<br>$1,200.00 | $0.00 | $1,200.00 |
| 131 | Stephanie Anderson<br>3301 W. Esplanade Avenue, N.<br>#11188C<br>Metairie, LA 70002 | Secured<br>02/20/15 | | $411.73<br>$0.00 | $0.00 | $0.00 |
| | | | Claim Modified to $411.73 General Unsecured Pursuant to Order [Docket No.: 714]<br>Claim Submitted as $411.73 w/secured value of property at $2,000.00; Claims Register Reflects General Unsecured | | | |
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 131 | Stephanie Anderson<br>3301 W. Esplanade Avenue, N.<br>#11188C<br>Metairie, LA 70002 | Unsecured<br>02/20/15 | | $0.00<br>$411.73 | $0.00 | $411.73 |
| | | | Claim Modified to $411.73 General Unsecured Pursuant to Order [Docket No.: 714]<br>Claim Submitted as $411.73 w/secured value of property at $2,000.00; Claims Register Reflects General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 132 | Deborah Urban<br>39 East Poplar Street<br>Floral Park, NY 11001<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/21/15 | | $1,381.18<br>$1,381.18 | $0.00 | $1,381.18 |
| 133 | Theresa Helmer<br>N8282 County Road, C<br>Randolph, WI 53956<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/21/15 | | $1,350.00<br>$1,350.00 | $0.00 | $1,350.00 |

# Exhibit C - Claims Register

### Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 134 | Christine Borgogni<br>2136 Allen Boulevard #3<br>Middleton, WI 53562<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/23/15 | | $1,000.00<br>$1,000.00 | $0.00 | $1,000.00 |
| 135 | Jasmine Rodriguez<br>11703 Poplarwood<br><br>Houston, TX 77089<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>02/24/15 | Claim Submitted as $1,100.00 Priority (No Section Selected) | $1,100.00<br>$1,100.00 | $0.00 | $1,100.00 |
| 136 | Teresa A. Dunn<br>124 Stewart Place<br><br>Canandaigua, NY 14424<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/23/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $274.60<br>$274.60 | $0.00 | $274.60 |
| 137 | Sravanti Adibhatla<br>13230 Creekside Lane<br><br>Poway, CA 92064<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/23/15 | Duplicate Claim No.: 111<br>Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $5,900.00<br>$5,900.00 | $0.00 | $5,900.00 |
| 138 | Roudabeh Vale<br>212 Hull Street<br><br>Hingham, MA 02043<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/23/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $1,035.30<br>$1,035.30 | $0.00 | $1,035.30 |
| 139 | Leah M. Harris<br>1852 Golfview Lane<br><br>Westland, MI 48186<br><br><5300-00  Wages>,  510 | Priority<br>02/24/15 | [Gross Wage $912.00 Less Taxes = Net $659.84 FICA $56.54 Income Tax $182.40 Medicare $13.22] | $912.00<br>$659.84 | $0.00 | $659.84 |
| 140 | Mary Valdoo<br>609 Parkhurst Drive<br><br>White Lake, MI 48386 | Priority<br>02/24/15 | Duplicate of Claim No.: 145<br>Secured Portion of Claim Modified to $4,400.00 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted by Anand Shah; Claim's Register Reflected Mary Yaldoo<br>Claim Submitted marked as both $4,400.00 Priority (Deposit) & $4,400.00 Secured (Other) | $4,400.00<br>$4,400.00 | $0.00 | $4,400.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | No Supporting Documents | | | |
| | <5600-00  Deposits>,  540 | | | | | |
| 140 | Mary Valdoo 609 Parkhurst Drive White Lake, MI 48386 | Secured 02/24/15 | Duplicate of Claim No.: 145 Secured Portion of Claim Modified to $4,400.00 General Unsecured Pursuant to Order [Docket No.: 679] Claim Submitted by Anand Shah; Claim's Register Reflected Mary Yaldoo Claim Submitted marked as both $4,400.00 Priority (Deposit) & $4,400.00 Secured (Other) No Supporting Documents | $4,400.00 $0.00 | $0.00 | $0.00 |
| | <4220-00  Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 140 | Mary Valdoo 609 Parkhurst Drive White Lake, MI 48386 | Unsecured 02/24/15 | Duplicate of Claim No.: 145 Secured Portion of Claim Modified to $4,400.00 General Unsecured Pursuant to Order [Docket No.: 679] Claim Submitted by Anand Shah; Claim's Register Reflected Mary Yaldoo Claim Submitted marked as both $4,400.00 Priority (Deposit) & $4,400.00 Secured (Other) No Supporting Documents | $0.00 $4,400.00 | $0.00 | $4,400.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 141 | Marissa Leigh Allen 65 Bigelow Street Manchester, CT 06040 | Unsecured 02/24/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $2,982.00 $2,982.00 | $0.00 | $2,982.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 142 | Madonna Atienza 8908 Redwater Drive Antelope, CA 95843 | Priority 02/24/15 | Claim Submitted as $2,873.88 Priority (Other); Claims Register Reflects General Unsecured | $2,873.88 $2,873.88 | $0.00 | $2,873.88 |
| | <5200-00  Unsecured Claims Allowed>,  505 | | | | | |
| 143 | Nicole Miller 1107 W. Lawrence Ave. #301 Chicago, IL 60640 | Secured 02/24/15 | Claim Modified to $918.00 General Unsecured Pursuant to Order [Docket No.: 679] Claim Submitted as $918.00 Secured | $918.00 $0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 143 | Nicole Miller | Unsecured | | $0.00 | $0.00 | $918.00 |
| | 1107 W. Lawrence Ave. #301 | 02/24/15 | | $918.00 | | |
| | | | Claim Modified to $918.00 General Unsecured Pursuant to Order | | | |
| | Chicago, IL 60640 | | [Docket No.: 679] | | | |
| | | | Claim Submitted as $918.00 Secured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 144 | Donna Bersani | Priority | | $3,650.00 | $0.00 | $3,650.00 |
| | 232 Old Plymouth Street | 02/25/15 | | $3,650.00 | | |
| | East Bridgewater, MA 02333 | | | | | |
| | <5600-00   Deposits>,  540 | | | | | |
| 145 | Mary Valdoo | Unsecured | | $4,500.00 | $0.00 | $4,500.00 |
| | 609 Parkhurst Drive | 02/25/15 | | $4,500.00 | | |
| | | | Duplicate of Claim No.: 140 | | | |
| | White Lake, MI 48386 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 146 | Julie R Meeker | Secured | | $2,100.00 | $0.00 | $0.00 |
| | 507 Arizona Street | 02/25/15 | | $0.00 | | |
| | | | Claim Modified to $2,100.00 General Unsecured Pursuant to Order | | | |
| | Buena Vista, CO 81211 | | [Docket No.: 679] | | | |
| | | | Claim Submitted marked as both $2,100.00 Secured & $2,100.00 | | | |
| | | | Priority (Not Specified) | | | |
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 146 | Julie R Meeker | Priority | | $2,100.00 | $0.00 | $0.00 |
| | 507 Arizona Street | 02/25/15 | | $0.00 | | |
| | | | Claim Modified to $2,100.00 General Unsecured Pursuant to Order | | | |
| | Buena Vista, CO 81211 | | [Docket No.: 679] | | | |
| | | | Claim Submitted marked as both $2,100.00 Secured & $2,100.00 | | | |
| | | | Priority (Not Specified) | | | |
| | <5200-00   Unsecured Claims Allowed>,  505 | | | | | |
| 146 | Julie R Meeker | Unsecured | | $0.00 | $0.00 | $2,100.00 |
| | 507 Arizona Street | 02/25/15 | | $2,100.00 | | |
| | | | Claim Modified to $2,100.00 General Unsecured Pursuant to Order | | | |
| | Buena Vista, CO 81211 | | [Docket No.: 679] | | | |
| | | | Claim Submitted marked as both $2,100.00 Secured & $2,100.00 | | | |
| | | | Priority (Not Specified) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

### Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 147 | Nisha Doshi Reddy<br>4524 Stoneleigh Road<br>Bloomfield Hills, MI 48302<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/25/15 | | $1,500.00<br>$1,500.00 | $0.00 | $1,500.00 |
| 148 | Melissa Prybor<br>9186 Village Meadows Drive<br><br>Temperance, MI 48182<br><br><br><4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | Secured<br>02/25/15 | Secured Portion of Claim Modified to $1,729.96 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted marked as both $1,729.96 Secured & $1,729.96 Priority (Other) | $1,729.96<br>$0.00 | $0.00 | $0.00 |
| 148 | Melissa Prybor<br>9186 Village Meadows Drive<br><br>Temperance, MI 48182<br><br><br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>02/25/15 | Secured Portion of Claim Modified to $1,729.96 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted marked as both $1,729.96 Secured & $1,729.96 Priority (Other) | $1,729.96<br>$1,729.96 | $0.00 | $1,729.96 |
| 148 | Melissa Prybor<br>9186 Village Meadows Drive<br><br>Temperance, MI 48182<br><br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/25/15 | Secured Portion of Claim Modified to $1,729.96 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted marked as both $1,729.96 Secured & $1,729.96 Priority (Other) | $0.00<br>$1,729.96 | $0.00 | $1,729.96 |
| 149 | Pamela Epstein<br>7 Chesshire Lane<br>Scarsdale, NY 10583<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/26/15 | | $900.00<br>$900.00 | $0.00 | $900.00 |
| 150 | TXU Energy Retail Company, LLC<br>P. O. Box 650393<br>Dallas, TX 75265-0393<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/27/15 | | $993.81<br>$993.81 | $0.00 | $993.81 |
| 151 | Rana Abumustafa<br>14732 Perthshire, Unit F<br>Houston, TX 77079<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/27/15 | | $2,800.00<br>$2,800.00 | $0.00 | $2,800.00 |

# Exhibit C - Claims Register

## Case:  14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 152 | Amenda Copanzzi<br>1115 Pasadena Yacht Yard Road<br>Pasadena, MD 21122<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/27/15 | | $984.00<br>$984.00 | $0.00 | $984.00 |
| 153 | Boston Developments, Inc.<br>C/o Bernkopf Goodman<br>Two Seaport Lane<br>Boston, MA 02210 | Unsecured<br>02/27/15 | Duplicate Claim Nos.: 11 in Case No.: 14-12686, Claim No.: 7 in Case No.: 12701, Claim No.: 153 in Case No.: 12685<br>Bellus ALC of Massachusetts, LLC<br>Chapter 7 Administrative Claim Allowed in the amount of $9,983.06 pursuant to the order (Docket No.: 202).<br>Boston Developments, Inc. ("BDI") may assert a pre-petition general unsecured claim related to the rejection of the lease pursuant to order (Docket No.: 202).<br>Re: 37 Newbury Street, Boston, MA (Lease Rejected as of February 11, 2015) | $83,861.20<br>$83,861.20 | $0.00 | $83,861.20 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 154 | Sukhpal Singh<br>9426 S. 233rd Place<br>Kent, WA 98031<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/27/15 | | $2,062.50<br>$2,062.50 | $0.00 | $2,062.50 |
| 155 | Tracy Sharkey<br>3 West Street<br><br>Douglas, MA 01516<br><br><5600-00  Deposits>,  540 | Priority<br>02/27/15 | Claim Submitted as Priority; Claims Register Reflects General Unsecured | $808.00<br>$808.00 | $0.00 | $808.00 |
| 156 | Real Estate Perspectives IX, LLC<br>c/o Martin Bagwell Luke, P.C.<br>400 Northridge Road, Suite 1225<br>Atlanta, GA 30350 | Unsecured<br>02/27/15 | Amended by Claim No.: 156-2<br>Claim Submitted as $6,435.04 General Unsecured<br>Lease (this "Assignment and Assumption") is made as of December 18, 2014, by and between JC MEDICAL INVESTORS, LLC, a Georgia limited liability company ("Assignor"), and REAL ESTATE PERSPECTIVES IX, LLC, a Georgia limited liability company ("Assignee"). | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 156 -2 | Real Estate Perspectives IX, LLC<br>c/o Martin Bagwell Luke, P.C.<br>400 Northridge Road, Suite 1225<br>Atlanta, GA 30350<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/27/15 | Amends Claim No.: 156-2 | $3,018.79<br>$3,018.79 | $0.00 | $3,018.79 |
| 157 | Nerina A. Giolli<br>3208 Ansel<br><br>Irvine, CA 92618<br><br><5600-00   Deposits>,  540 | Priority<br>02/28/15 | Claim Submitted as Priority; Claims Register Reflects General Unsecured | $2,039.70<br>$2,039.70 | $0.00 | $2,039.70 |
| 158 | Sana Nassar<br>5055 Dent Avenue, Apt. #103<br>San Jose, CA 95118<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/28/15 | | $4,059.50<br>$4,059.50 | $0.00 | $4,059.50 |
| 159 | Olga Konovalova<br>2818 Sweet Clover Way<br>Wauconda, IL 60084-5005<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/01/15 | | $560.00<br>$560.00 | $0.00 | $560.00 |
| 160 | Lillian Dervy<br>1929 Brentwood Road<br>Northbrook, IL 60062<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/01/15 | | $1,020.00<br>$1,020.00 | $0.00 | $1,020.00 |
| 161 | Jennifer Phonchanh<br>147 Cross Street<br><br>Lowell, MA 01854<br><br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>02/27/15 | Claim Submitted as $1,200.00 Priority (Other) No Section Identified | $1,200.00<br>$1,200.00 | $0.00 | $1,200.00 |
| 162 | CMW Investments, Ltd.<br>c/o Willner Properties<br>150 Allendale Road<br>King of Prussia, PA 19406<br><br><br><br><br><br><br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/02/15 | Lease w/Bellus ALC of Pennsylvania, LLC, Case No.: 14-12708<br>Claim Allowed as $19,529.39 Chapter 7 Administrative Pursuant to Settlement Agreement [Docket No.: 397]<br>Claim Submitted as $30,785.23 Chapter 7 Administrative $50,107.03 General Unsecured; Claims Register Reflects $30,785.23 Priority $50,107.03 General Unsecured<br>Post-Petition Rent $30,785.23 less Security Deposit $5,208.33 = $14,321.06 | $50,107.03<br>$50,107.03 | $0.00 | $50,107.03 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 162 | CMW Investments, Ltd. c/o Benjamin R. Picker,McCausland Keen 259 Radnor Court, Suite 160 Radnor, PA 19087-5257 | Admin Ch. 7 03/02/15 | | $30,785.23 $14,321.06 | $14,321.06 | $0.00 |
| | | | Lease w/Bellus ALC of Pennsylvania, LLC, Case No.: 14-12708 Claim Allowed as $19,529.39 Chapter 7 Administrative Pursuant to Settlement Agreement [Docket No.: 397] Claim Submitted as $30,785.23 Chapter 7 Administrative $50,107.03 General Unsecured; Claims Register Reflects $30,785.23 Priority $50,107.03 General Unsecured Post-Petition Rent $30,785.23 less Security Deposit $5,208.33 = $14,321.06 | | | |
| | <2410-00  Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | | | | | |
| 163 | JJ Horning 701 Jasmine Cove Circle Simpsonville, SC 29680 | Unsecured 03/02/15 | | $1,251.25 $1,251.25 | $0.00 | $1,251.25 |
| | | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classisfication" | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 164 | Candela Corporation 530 Boston Post Road Wayland, MA 01778 | Unsecured 03/02/15 | | $795,563.46 $795,563.46 | $0.00 | $795,563.46 |
| | | | Duplicate Claim No.: 176 | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 165 | Deborah Arroyo 12960 Choco Road Apple Valley, CA 92308 | Unsecured 03/02/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Amended by Claim No.: 165-2 Claim Submitted as $2,505.00 General Unsecured | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 165 -2 | Deborah Arroyo 12960 Choco Road Apple Valley, CA 92308 | Unsecured 03/02/15 | | $2,505.00 $2,505.00 | $0.00 | $2,505.00 |
| | | | Amends Claim No.: 165 | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 166 | Lisa Swedis 10 Leland Drive Ludlow, MA 01056 | Unsecured 03/02/15 | | $1,343.00 $1,343.00 | $0.00 | $1,343.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 167 | Orange County Tax Collector | Secured | | $939.04 | $0.00 | $0.00 |
| | P. O. Box 545100 | 03/03/15 | | $0.00 | | |
| | | | Claim Modified to $939.04 General Unsecured Pursuant to Order [Docket No.: 679] | | | |
| | Orlando, FL 32854 | | Claim Submitted as $939.04 Secured | | | |
| | <4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |
| 167 | Orange County Tax Collector | Unsecured | | $0.00 | $0.00 | $939.04 |
| | P. O. Box 545100 | 03/03/15 | | $939.04 | | |
| | | | Claim Modified to $939.04 General Unsecured Pursuant to Order [Docket No.: 679] | | | |
| | Orlando, FL 32854 | | Claim Submitted as $939.04 Secured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 168 | Ashley N. Mitchell | Priority | | $646.00 | $0.00 | $646.00 |
| | 2974 Washtenaw Rd., Apt. 1B | 03/03/15 | | $646.00 | | |
| | Ypsilanti, MI 48197 | | | | | |
| | <5600-00   Deposits>,  540 | | | | | |
| 169 | Littler Mendelson, PC | Unsecured | | $45,280.66 | $0.00 | $45,280.66 |
| | 650 California Street | 03/03/15 | | $45,280.66 | | |
| | | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classisfication" | | | |
| | San Francisco, CA 94108 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 170 | National Union Fire Insurance Company of Pittsburg | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/03/15 | | $0.00 | | |
| | AIG Property Casualty, Inc. | | Claim Submitted as $0.00 Secured $0.00 General Unsecured; Supporting Documents Reflect Unliquidated Secured and Unliquidated General Unsecured; Claims Register Reflects "No Classisfication" | | | |
| | 175 Water Street, 15th Floor | | | | | |
| | New York, NY 10038 | | | | | |
| | | | This proof of claim was filed on behalf of Granite State Insurance Company, Illinois National Insurance Company, Lexington Insurance Company, National Union Fire Insurance Company of Pittsburgh, PA., and certain other entities related to AIG Property Casualty, Inc. (collectively, "Claimant") that provide or provided insurance, insurance services and/or surety bonds to American Laser Skincare, LLC fka Bellus ALC Acquisition, LLC ("Debtors") (see the List of Debtors attached hereto). | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 171 | Ansarada Pty Limited<br>Finance Department, Level 2<br>80 George Street<br>The Rocks NSW 2000. Australia, | Unsecured<br>03/03/15 | | $3,030.78<br>$3,030.78<br>Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $0.00 | $3,030.78 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 172 | HTA - Raleigh, LLC<br>c/o Buchalter Nemer<br>16435 N. Scottsdale Road, Ste. 440<br>Scottsdale, AZ 85254-1754 | Unsecured<br>03/03/15 | | $57,833.95<br>$57,833.95<br>Lease - 3100 Duraleigh Road, Raleigh, North Carolina 27612<br>Duplicate Claim No.: 172 Case No.: 14-12685 & Claim No.: 4 Case No.: 14-12707<br>Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $0.00 | $57,833.95 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 173 | HTA - Thunderbird Medical, LLC<br>c/o Buchalter Nemer<br>16435 N. Scottsdale Road, Ste. 440<br>Scottsdale, AZ 85254-1754 | Unsecured<br>03/03/15 | | $38,558.65<br>$38,558.65<br>Lease - 5310 W. Thunderbird Road, Glendale, Arizona 85306<br>Lease w/Bellus ALC of Arizona, LLC 14-12688 Claim No.: 7 & Claim No.: 173 Case No.: 14-12685<br>Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $0.00 | $38,558.65 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 174 | REM-Willow Grove, L.P.<br>c/o Sirlin Lesser & Benson, P.C.<br>123 S. Broad Street, Suit<br>Philadelphia, PA 19109 | Unsecured<br>03/03/15 | | $20,838.70<br>$20,838.70<br>Lease w/Bellus ALC of Pennsylvania, LLC, Case No.: 14-12708 (Claim Submitted w/American Laser Skincare, LLC, Case No.: 14-12685)<br>Claim Allowed as $10,635.78 Chapter 7 Administrative Pursuant to Settlement Agreement [Docket No.: 373]<br>Security Deposit $3,626.00 in Possession of Landlord<br>2300 Computer Avenue, Suite A8, Willow Grove, PA 19090<br>Claim Submitted as $11,260.95 Chapter 7 Administrative $20,838.70 General Unsecured; Claims Register Reflects $11,260.95 Priority $20,838.70 General Unsecured | $0.00 | $20,838.70 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 174 | REM-Willow Grove, L.P.<br>c/o Sirlin Lesser & Benson, P.C.<br>123 S. Broad Street, Suite 2100<br><br>Philadelphia, PA 19109 | Admin Ch.  7<br>12/04/14 | DOCKET NO.:<br>373 | $11,260.95<br>$7,009.78<br>Lease w/Bellus ALC of Pennsylvania, LLC, Case No.: 14-12708 (Claim Submitted w/American Laser Skincare, LLC, Case No.: 14-12685)<br>Claim Allowed as $10,635.78 Chapter 7 Administrative Pursuant to Settlement Agreement [Docket No.: 373]<br>Security Deposit $3,626.00 in Possession of Landlord | $7,009.78 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | 2300 Computer Avenue, Suite A8, Willow Grove, PA 19090<br>Claim Submitted as $11,260.95 Chapter 7 Administrative $20,838.70 General Unsecured; Claims Register Reflects $11,260.95 Priority $20,838.70 General Unsecured | | | |
| | <2410-00   Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | | | | | |
| 175 | Doris G. Eglevsky<br>d/b/a MG Properties Co.<br>205 Caroline Street<br>Fredericksburg, VA 22401 | Unsecured<br>03/03/15 | | $52,523.27<br>$52,523.27 | $0.00 | $52,523.27 |
| | | | Modified Secured Portion of Claim to $3,248.33 General Unsecured Pursuant to Order [Docket No.: 679]<br>Bellus ALC of Virginia, LLC<br>Claim Submitted as $3,248.33 Secured for Security Deposit $9,340.40 Chapter 7 Administrative $52,523.27 General Unsecured (Incorrect Total of $55,771.60); Claims Register Reflects $9,340.40 Priority $46,431.20 General Unsecured<br>Rent Pursuant to 11 USC 507(a)(2) Post Petition Rent 43,155.00 General Unsecured<br>Claim Allowed Pursuant to Docket No.: 332<br>Security Deposit $3,248.330 in Possession of Landlord re: 2201 Charles Street, Suite 103, Fredericksburg, VA 22401 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 175 | Doris G. Eglevsky<br>d/b/a MG Properties Co.<br>205 Caroline Street<br>Fredericksburg, VA 22401 | Secured<br>03/03/15 | | $3,248.33<br>$0.00 | $0.00 | $0.00 |
| | | | Modified Secured Portion of Claim to $3,248.33 General Unsecured Pursuant to Order [Docket No.: 679]<br>Bellus ALC of Virginia, LLC<br>Claim Submitted as $3,248.33 Secured for Security Deposit $9,340.40 Chapter 7 Administrative $52,523.27 General Unsecured (Incorrect Total of $55,771.60) Claims Register Reflects $9,340.40 Priority $46,431.20 General Unsecured<br>Rent Pursuant to 11 USC 507(a)(2) Post Petition Rent 43,155.00 General Unsecured<br>Claim Allowed Pursuant to Docket No.: 332<br>Security Deposit $3,248.330 in Possession of Landlord re: 2201 Charles Street, Suite 103, Fredericksburg, VA 22401 | | | |
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 175 | Doris G. Eglevsky<br>d/b/a MG Properties Co.<br>205 Caroline Street<br><br>Fredericksburg, VA 22401 | Admin Ch. 7<br>12/04/14 | DOCKET NO.: 332 | $9,340.40<br>$6,092.07 | $6,092.07 | $0.00 |
| | | | Modified Secured Portion of Claim to $3,248.33 General Unsecured Pursuant to Order [Docket No.: 679]<br>Bellus ALC of Virginia, LLC<br>Claim Submitted as $3,248.33 Secured for Security Deposit $9,340.40 Chapter 7 Administrative $52,523.27 General Unsecured (Incorrect Total of $55,771.60) Claims Register Reflects $9,340.40 Priority | | | |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | | $46,431.20 General Unsecured | | |
| | | | | Rent Pursuant to 11 USC 507(a)(2) Post Petition Rent 43,155.00 General Unsecured | | |
| | | | | Claim Allowed Pursuant to Docket No.: 332 | | |
| | | | | Security Deposit $3,248.330 in Possession of Landlord re: 2201 Charles Street, Suite 103, Fredericksburg, VA 22401 | | |
| | <2410-00  Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | | | | | |
| 175 | Doris G. Eglevsky d/b/a MG Properties Co. 205 Caroline Street Fredericksburg, VA 22401 | Unsecured 03/03/15 | | $0.00 $3,248.33 | $0.00 | $3,248.33 |
| | | | Modified Secured Portion of Claim to $3,248.33 General Unsecured Pursuant to Order [Docket No.: 679] | | | |
| | | | Bellus ALC of Virginia, LLC | | | |
| | | | Claim Submitted as $3,248.33 Secured for Security Deposit $9,340.40 Chapter 7 Administrative $52,523.27 General Unsecured (Incorrect Total of $55,771.60) Claims Register Reflects $9,340.40 Priority | | | |
| | | | $46,431.20 General Unsecured | | | |
| | | | Rent Pursuant to 11 USC 507(a)(2) Post Petition Rent 43,155.00 General Unsecured | | | |
| | | | Claim Allowed Pursuant to Docket No.: 332 | | | |
| | | | Security Deposit $3,248.330 in Possession of Landlord re: 2201 Charles Street, Suite 103, Fredericksburg, VA 22401 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 176 | Candela Corporation 530 Boston Post Road Wayland, MA 01778 | Unsecured 03/03/15 | | $795,563.46 $795,563.46 | $0.00 | $795,563.46 |
| | | | Duplicate Claim No.: 164 | | | |
| | | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classisfication" | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 177 | Melanie LaCanne 19860 Roberds Lake Boulevard Faribault, MN 55021 | Unsecured 03/03/15 | | $4,911.45 $4,911.45 | $0.00 | $4,911.45 |
| | | | Duplicate Claim No. 6 & 7 in Case No.: 14-12703 & Claim No.: 177 in Case No.: 14-12685 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 178 | Amanda Lutz 734 E. Washington Street Allentown, PA 18109 | Priority 03/03/15 | | $1,424.05 $1,424.05 | $0.00 | $1,424.05 |
| | <5600-00   Deposits>,  540 | | | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 179 | Nicole Pelletier<br>19 Summit Lane<br><br>Ashland, MA 01721<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/03/15 | Claim Submitted as $2,775.00 (Deposit) $2,670.50 General Unsecured | $2,670.50<br>$2,670.50 | $0.00 | $2,670.50 |
| 179 | Nicole Pelletier<br>19 Summit Lane<br><br>Ashland, MA 01721<br><br><5600-00  Deposits>,  540 | Priority<br>03/03/15 | Claim Submitted as $2,775.00 (Deposit) $2,670.50 General Unsecured | $2,775.00<br>$2,775.00 | $0.00 | $2,775.00 |
| 180 | Jerry L. Lee<br>7110 Rutheford Glen Circle<br>Doraville, GA 30340-5807<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/03/15 | | $933.00<br>$933.00 | $0.00 | $933.00 |
| 181 | Sunil Kumar Narra<br>43551 Algonquin Drive<br>Novi, MI 48375-5435<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/04/15 | | $998.00<br>$998.00 | $0.00 | $998.00 |
| 182 | Graziella Bileti<br>9037 Stonewood Drive<br><br>Stockton, CA 95209<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/04/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classisfication" | $1,998.50<br>$1,998.50 | $0.00 | $1,998.50 |
| 183 | Christina Howell<br>74 Cliff Drive<br>Hicksville, NY 11801<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/04/15 | | $2,000.00<br>$2,000.00 | $0.00 | $2,000.00 |
| 184 | Meggan Matson Drew<br>338 Hunnewell Street<br><br>Needham, MA 02494<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/04/15 | Claim Submitted as $2,775.00 (Deposit) $225.00 General Unsecured | $225.00<br>$225.00 | $0.00 | $225.00 |
| 184 | Meggan Matson Drew<br>338 Hunnewell Street<br><br>Needham, MA 02494<br><5600-00  Deposits>,  540 | Priority<br>03/04/15 | Claim Submitted as $2,775.00 (Deposit) $225.00 General Unsecured | $2,775.00<br>$2,775.00 | $0.00 | $2,775.00 |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 185 | Liz Kanter<br>700 46th Street<br><br>Sacramento, CA 95879<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>03/04/15 | Claim Submitted as $900.00 + Interest (Priority) [No Section Identified] | $900.00<br>$900.00 | $0.00 | $900.00 |
| 186 | Amie Greene<br>4 Blaker Street<br><br>Auburn, MA 01501<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/04/15 | Duplicate of Claim No.: 187 | $865.00<br>$865.00 | $0.00 | $865.00 |
| 187 | Amie Greene<br>4 Blaker Street<br><br>Auburn, MA 01501<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/04/15 | Duplicate of Claim No.: 186 | $865.00<br>$865.00 | $0.00 | $865.00 |
| 188 | North Novi Investors, LLC<br>25900 W. 11 Mile Road, Suite 250<br>Southfield, MI 48034<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/04/15 | | $113,071.25<br>$113,071.25 | $0.00 | $113,071.25 |
| 189 | FP Patuxent Parkway, LLC<br>c/o Miles & Stockbridge P.C.<br>1201 Pennsylvania Ave., NW, Ste 900<br>Washington, DC 20004<br><br><5600-00   Deposits>,  540 | Priority<br>03/04/15 | Claim Submitted as $2,775.00 Priority (Deposit) 55,222.18 General Unsecured<br>Substitution of Counsel from Law Office of Walter Lee, 50 W. Montgomery Avenue, Suite 250, Rockville, MD 20850 to Miles & Stockbridge P.C., 1201 Pennsylvania Avenue, NW, Suite 900, Washington, DC 20004 [Docket No.: 744] | $2,775.00<br>$2,775.00 | $0.00 | $2,775.00 |
| 189 | FP Patuxent Parkway, LLC<br>c/o Miles & Stockbridge P.C.<br>1201 Pennsylvania Ave., NW, Ste 900<br>Washington, DC 20004<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/04/15 | Claim Submitted as $2,775.00 Priority (Deposit) 55,222.18 General Unsecured<br>Substitution of Counsel from Law Office of Walter Lee, 50 W. Montgomery Avenue, Suite 250, Rockville, MD 20850 to Miles & Stockbridge P.C., 1201 Pennsylvania Avenue, NW, Suite 900, Washington, DC 20004 [Docket No.: 744] | $55,222.18<br>$55,222.18 | $0.00 | $55,222.18 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 190 | Hema Gandhi<br>5316 Firenza Way<br>Salida, CA 9368<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/04/15 | | $1,573.76<br>$1,573.76 | $0.00 | $1,573.76 |
| 191 | Shayna Mancini<br>119 A Street<br>Framingham, MA 01701<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/05/15 | | $1,755.00<br>$1,755.00 | $0.00 | $1,755.00 |
| 192 | James P. FItzgerald<br>302 Evergreen Drive<br>Mary Esther, FL 32569<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/05/15 | | $3,087.00<br>$3,087.00 | $0.00 | $3,087.00 |
| 193 | Brixmor Holdings 12 SPE, LLC<br>c/o Ballard Spahr LLP<br>1735 Market Street, 51st Floor<br>Philadelphia, PA 19103<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/05/15 | | $16,962.14<br>$16,962.14<br>Copy of Lease was not included; Claim potentially a liability of Bellus ALC of Texas, LLC<br>Rejection Damages re: 9420 College Park Drive, Suite, The Woodlands, TX 7384 | $0.00 | $16,962.14 |
| 194 | ARHC NSMARGA01, LLC<br>c/o Fultz Maddox Dickens PLC<br>101 South Fifth Street, 27th Floor<br>Louisville, KY 40202<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/05/15 | | $47,381.18<br>$47,381.18<br>Lease w/Bellus ALC of Georgia, LLC, Case No.: 14-12693 (Claim Submitted w/American Laser Skincare, LLC, Case No.: 14-12685) Claim Allowed as $11,349.25 Chapter 7 Administrative Pursuant to Settlement Agreement [Docket No.: 371] (W-9 Ventas Realty Capital Healthcare Trust Operating Partnership, LP d/b/a ARHC NSMARGA01, LLC)<br>Claim Submitted as $11,349.25 Chapter 7 Administrative $47,381.18 General Unsecured; Claims Register Reflects $11,349.25 Priority $47,381.18 General Unsecured<br>1121 Johnson Ferry Road, Suite 310, Marietta, GA 30068 | $0.00 | $47,381.18 |
| 194 | ARHC NSMARGA01, LLC<br>c/o Fultz Maddox Dickens PLC<br>101 South Fifth Street, 27th Floor<br><br>Louisville, KY 40202 | Admin Ch. 7<br>12/04/14 | DOCKET NO.: 371 | $11,349.25<br>$11,349.25<br>Lease w/Bellus ALC of Georgia, LLC, Case No.: 14-12693 (Claim Submitted w/American Laser Skincare, LLC, Case No.: 14-12685) Claim Allowed as $11,349.25 Chapter 7 Administrative Pursuant to Settlement Agreement [Docket No.: 371] (W-9 Ventas Realty Capital Healthcare Trust Operating Partnership, LP d/b/a ARHC NSMARGA01, LLC)<br>Claim Submitted as $11,349.25 Chapter 7 Administrative $47,381.18 | $11,349.25 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | | General Unsecured; Claims Register Reflects $11,349.25 Priority $47,381.18 General Unsecured | | |
| | | | | 1121 Johnson Ferry Road, Suite 310, Marietta, GA 30068 | | |
| | <2410-00   Admin. Rent (post-petition storage fees, leases, etc.)>, 200 | | | | | |
| 195 | 251 Medical Center, LLC | Unsecured | | $20,060.53 | $0.00 | $20,060.53 |
| | c/o Phillip A. Martin,Fultz Maddox | 03/05/15 | | $20,060.53 | | |
| | Dickens PLC,101 South Fifth St., 27th Fl | | | Lease w/Bellus ALC of Texas, LLC, Case No.: 14-12712 (Claim File | | |
| | Louisville, KY 40202 | | | w/American Laser Skincare, LLC, Case No.: 14-12685) | | |
| | | | | Claim Submitted as $12,172.88 Chapter 7 Administrative $20,060.53 | | |
| | | | | General Unsecured; Claims Register Reflects $12,172.88 Priority $20,060.53 General Unsecured | | |
| | <7100-00   General Unsecured § 726(a)(2)>, 610 | | | | | |
| 195 | 251 Medical Center LLC | Admin. Ch. 7 | DOCKET NO.: | $12,172.88 | $8,173.55 | $0.00 |
| | C/o Fultz Maddox Dickens PLC | 12/04/14 | 368 | $8,173.55 | | |
| | 101 South Fifth Street, 27th Floor | | | | | |
| | Louisville, KY 40202 | | | Lease w/Bellus ALC of Texas, LLC, Case No.: 14-12712 (Claim File w/American Laser Skincare, LLC, Case No.: 14-12685) | | |
| | | | | Claim Allowed as $12,172.88 Chapter 7 Administrative Pursuant to Settlement Agreement [Docket No.: 368] [W-9 Ventas, Inc. d/b/a 251 Medical Center LLC] | | |
| | | | | Security Deposit $3,999.33 in Possession of Landlord | | |
| | | | | 251 Medical Center Boulevard, Suite 130, Webster, TX 77598 | | |
| | | | | Claim Submitted as $12,172.88 Chapter 7 Administrative $20,060.53 | | |
| | | | | General Unsecured; Claims Register Reflects $20,060.53 Priority $20,060.53 General Unsecured | | |
| | <2410-00   Admin. Rent (post-petition storage fees, leases, etc.)>, 200 | | | | | |
| 196 | VG Aventura MOB, LLC | Unsecured | | $56,472.52 | $0.00 | $56,472.52 |
| | c/o Phillip A. Martin,Fultz Maddox | 03/05/15 | | $56,472.52 | | |
| | Dickens PLC,101 South Fifth St., 27th Fl | | | Lease w/Bellus ALC of Florida, LLC, Case No.: 14-12692 | | |
| | Louisville, KY 40202 | | | Claim Allowed as $17,099.67 Chapter 7 Administrative Pursuant to Settlement Agreement [Docket No.: 372] | | |
| | | | | Security Deposit $9,747.50 in Possession of Landlord | | |
| | | | | 21097 NE 27th Court, Suite 360, Aventura, FL 33180 | | |
| | | | | Claim Submitted as $17,099.67 Chapter 7 Administrative $56,472.52 | | |
| | | | | General Unsecured; Claims Register Reflects $17,099.67 Priority $56,472.52 General Unsecured | | |
| | <7100-00   General Unsecured § 726(a)(2)>, 610 | | | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 196 | VG Aventura MOB, LLC <br> c/o Fultz Maddox Dickens PLC <br> 101 South Fifth Street, 27th Floor <br><br> Louisville, KY 40202 | Admin Ch. 7 <br> 12/04/14 | DOCKET NO.: <br> 372 | $17,099.67 <br> $7,352.17 | $7,352.17 | $0.00 |
| | | | Lease w/Bellus ALC of Florida, LLC, Case No.: 14-12692 <br> Claim Allowed as $17,099.67 Chapter 7 Administrative Pursuant to Settlement Agreement [Docket No.: 372] <br> Security Deposit $9,747.50 in Possession of Landlord <br> 21097 NE 27th Court, Suite 360, Aventura, FL 33180 <br> Claim Submitted as $17,099.67 Chapter 7 Administrative $56,472.52 General Unsecured; Claims Register Reflects $17,099.67 Priority $56,472.52 General Unsecured | | | |
| | <2410-00   Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | | | | | |
| 197 | NV Potomac MOB, LLC <br> c/o Phillip A. Martin, Fultz Maddox <br> Dickens PLC, 101 South Fifth St., 27th Fl <br> Louisville, KY 40202 | Unsecured <br> 03/05/15 | | $0.00 <br> $0.00 | $0.00 | $0.00 |
| | | | Amended by Claim No.: 197-2 <br> Lease w/Bellus ALC of Colorado, LLC, Case No.: 14-12690 (Claim Submitted w/American Laser Skincare, LLC, Case No.: 14-12685) <br> Claim Submitted as $7,142.29 Chapter 7 Administrative $41,856.47 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 197 | NV Potomac MOB, LLC <br> c/o Phillip A. Martin, Fultz Maddox <br> Dickens PLC, 101 South Fifth St., 27th Fl <br> Louisville, KY 40202 | Admin Ch. 7 <br> 03/05/15 | | $0.00 <br> $0.00 | $0.00 | $0.00 |
| | | | Amended by Claim No.: 197-2 <br> Lease w/Bellus ALC of Colorado, LLC, Case No.: 14-12690 (Claim Submitted w/American Laser Skincare, LLC, Case No.: 14-12685) <br> Claim Submitted as $7,142.29 Chapter 7 Administrative $41,856.47 General Unsecured | | | |
| | <2410-00   Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | | | | | |
| 197 -2 | NV Potomac MOB, LLC <br> c/o Phillip A. Martin, Fultz Maddox <br> Dickens PLC, 101 South Fifth St., 27th Fl <br> Louisville, KY 40202 | Unsecured <br> 03/05/15 | | $41,856.47 <br> $41,856.47 | $0.00 | $41,856.47 |
| | | | Amends Claim No.: 197 <br> Lease w/Bellus ALC of Colorado, LLC, Case No.: 14-12690 (Claim Submitted w/American Laser Skincare, LLC, Case No.: 14-12685) <br> Claim Allowed as $7,142.29 Chapter 7 Administrative Pursuant to Settlement Agreement [Docket No.: 369] <br> Claim Submitted as $7,142.29 Chapter 7 Administrative $41,856.47 General Unsecured; Claims Register Reflects $7,142.29 Priority $41,856.47 General Unsecured <br> Security Deposit $4,026.86 in Possession of Landlord <br> 1550 S. Potomac, Suite 110, Aurora, CO 80012 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 197 -2 | NV Potomac MOB, LLC<br>C/o Fultz Maddox Dickens PLC<br>101 South Fifth Street, 27th Floor<br><br>Louisville, KY 40202 | Admin Ch. 7<br>12/04/14 | DOCKET NO.:<br>369<br><br>Amends Claim No.: 197<br>Lease w/Bellus ALC of Colorado, LLC, Case No.: 14-12690 (Claim Submitted w/American Laser Skincare, LLC, Case No.: 14-12685)<br>Claim Allowed as $7,142.29 Chapter 7 Administrative Pursuant to Settlement Agreement [Docket No.: 369]<br>Claim Submitted as $7,142.29 Chapter 7 Administrative $41,856.47 General Unsecured; Claims Register Reflects $7,142.29 Priority $41,856.47 General Unsecured<br>Security Deposit $4,026.86 in Possession of Landlord<br>1550 S. Potomac, Suite 110, Aurora, CO 80012 | $7,142.29<br>$3,115.43 | $3,115.43 | $0.00 |
| | <2410-00   Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | | | | | |
| 198 | Edite Lejniece<br>2215 Glenarm Place<br>Apt. B<br>Denver, CO 80205<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/05/15 | | $586.20<br>$586.20 | $0.00 | $586.20 |
| 199 | Kathryn Taione<br>1775 Stevens Avenue<br><br>East Palo Alto, CA 94303 | Priority<br>03/06/15 | Duplicate Claim Nos.: 199, 200, 289<br>Claim Modified to $4,880.00 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted marked as both $4,880.00 Secured $4,880.00 Priority (Other) No Section Identified | $4,880.00<br>$0.00 | $0.00 | $0.00 |
| | <5200-00   Unsecured Claims Allowed>,  505 | | | | | |
| 199 | Kathryn Taione<br>1775 Stevens Avenue<br><br>East Palo Alto, CA 94303 | Secured<br>03/06/15 | Duplicate Claim Nos.: 199, 200, 289<br>Claim Modified to $4,880.00 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted marked as both $4,880.00 Secured $4,880.00 Priority (Other) No Section Identified | $4,880.00<br>$0.00 | $0.00 | $0.00 |
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 199 | Kathryn Taione<br>1775 Stevens Avenue<br><br>East Palo Alto, CA 94303 | Unsecured<br>03/06/15 | Duplicate Claim Nos.: 199, 200, 289<br>Claim Modified to $4,880.00 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted marked as both $4,880.00 Secured $4,880.00 Priority (Other) No Section identified | $0.00<br>$4,880.00 | $0.00 | $4,880.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 200 | Kathryn Taione | Priority | | $4,880.00 | $0.00 | $4,880.00 |
| | 1775 Stevens Avenue | 03/06/15 | | $4,880.00 | | |
| | | | Duplicate Claim Nos.: 199, 200, 289 | | | |
| | East Palo Alto, CA 94303 | | Secured Portion of Claim Modified to $4,880.00 General Unsecured Pursuant to Order [Docket No.: 679] | | | |
| | | | Claim Submitted marked as both $4,880.00 Secured $4,880.00 Priority (Other) No Section identified | | | |
| | <5200-00   Unsecured Claims Allowed>,  505 | | | | | |
| 200 | Kathryn Taione | Secured | | $4,880.00 | $0.00 | $0.00 |
| | 1775 Stevens Avenue | 03/06/15 | | $0.00 | | |
| | | | Duplicate Claim Nos.: 199, 200, 289 | | | |
| | East Palo Alto, CA 94303 | | Secured Portion of Claim Modified to $4,880.00 General Unsecured Pursuant to Order [Docket No.: 679] | | | |
| | | | Claim Submitted marked as both $4,880.00 Secured $4,880.00 Priority (Other) No Section Identified | | | |
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 200 | Kathryn Taione | Unsecured | | $0.00 | $0.00 | $4,880.00 |
| | 1775 Stevens Avenue | 03/06/15 | | $4,880.00 | | |
| | | | Duplicate Claim Nos.: 199, 200, 289 | | | |
| | East Palo Alto, CA 94303 | | Secured Portion of Claim Modified to $4,880.00 General Unsecured Pursuant to Order [Docket No.: 679] | | | |
| | | | Claim Submitted marked as both $4,880.00 Secured $4,880.00 Priority (Other) No Section Identified | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 201 | Brixmor Holdings 12 SPE, LLC | Admin Ch. 7 | DOCKET NO.: 374 | $9,204.91 | $5,519.42 | $0.00 |
| | c/o Ballard Spahr, LLP | 12/04/14 | | $5,519.42 | | |
| | 1735 Market Street, 51st Floor | | | | | |
| | | | Copy of Lease was not included; Claim potentially a liability of Bellus ALC of Texas, LLC | | | |
| | Philadelphia, PA 19103 | | Claim Allowed as $9,204.91 Chapter 7 Administrative Pursuant to Settlement Agreement [Docket No.: 374] | | | |
| | | | Motion to Allow Administrative Claim [Docket No.: 219] | | | |
| | | | Security Deposit $3,685.49 in Possession of Landlord | | | |
| | | | Claim Submitted as $9,204.91 Chapter 7 Administrative | | | |
| | | | Period of 122/01/14 - 02/01/15 | | | |
| | | | Lease at 9420 College Park Drive, Suite 200, The Woodlands, TX 77384 | | | |
| | <2410-00   Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | | | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 202 | Pomfret Estates Incorporated | Unsecured | | $63,772.51 | $0.00 | $63,772.51 |
| | 1850 Mt. Diablo Boulevard | 03/06/15 | | $63,772.51 | | |
| | Suite 130 | | Duplicate Claim No.: 15 Case No.: 14-12689 | | | |
| | Walnut Creek, CA 94596 | | Lease w/Bellus ALC of California, LLC, Case No.: 14-12689 | | | |
| | | | Claim Submitted as $63,772.51 General Unsecured | | | |
| | | | Lease: 5000 Pleasanton Avenue, Suite 120, Pleasanton, CA 94566 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 203 | Bljar Mohammed | Unsecured | | $900.00 | $0.00 | $900.00 |
| | 1038 S. Sunshine Avenue, #8 | 03/06/15 | | $900.00 | | |
| | El Cajon, CA 92020 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 204 | Pismo Development Group, LLC | Unsecured | | $0.00 | $0.00 | $0.00 |
| | C/o Ashby & Geddes, P.A. | 03/06/15 | | $0.00 | | |
| | 500 Delaware Avenue, 8th Floor | | Lease w/Bellus ALC of California, LLC, Case No.: 14-12689 | | | |
| | Wilmington, DE 19899 | | Claim Submitted as $0.00 No Classification; Supporting Documents | | | |
| | | | Reflect $31,685.64 General Unsecured for Rejection Damages re: 310 | | | |
| | | | James Way, Suite 280, Pismo Beach, CA 93449 | | | |
| | | | Claims Register Reflects "No Classification" | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 205 | Jennifer Y. Burgess | Unsecured | | $1,056.00 | $0.00 | $1,056.00 |
| | 117 Sheldon Street | 03/07/15 | | $1,056.00 | | |
| | Wyckoff, NJ 07481 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 206 | Loren M. Schechter, MD | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 9000 Waukegan Road | 03/07/15 | | $0.00 | | |
| | Suite 210 | | Amended by CLaim No.: 206-2 | | | |
| | Morton Grove, IL 60053 | | Claim Submitted as $260,000.00 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 206 -2 | Loren M. Schechter, MD | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 9000 Waukegan Road | 03/07/15 | | $0.00 | | |
| | Suite 210 | | Amends Claim No.: 206 | | | |
| | Morton Grove, IL 60053 | | Amended by Claim No.: 206-3 | | | |
| | | | Claim Submitted as $260,000.00 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 206 -3 | Loren M. Schechter, MD | Unsecured | | $260,000.00 | $0.00 | $260,000.00 |
| | 9000 Waukegan Road | 03/07/15 | | $260,000.00 | | |
| | Suite 210 | | Amends Claim No.: 206-2 | | | |
| | Morton Grove, IL 60053 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 207 | Maleena Othman<br>P. O. Box 271581<br>Memphis, TN 38167<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/09/15 | | $1,500.00<br>$1,500.00 | $0.00 | $1,500.00 |
| 208 | Marisol Hernandez<br>1165 W. Miramont Street<br><br>Bloomington, CA 92316<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>03/09/15 | Claim Submitted as $2,175.00 Priority (No Section identified) | $2,175.00<br>$2,175.00 | $0.00 | $2,175.00 |
| 209 | Maria I. Merced<br>5017 157th S.W.<br><br>Edmonds, WA 98026<br><br><br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>03/09/15 | Claim Modified to $940.00 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted as both $940.00 Secured & $940.00 Priority (Not Identified) | $940.00<br>$0.00 | $0.00 | $0.00 |
| 209 | Maria I. Merced<br>5017 157th S.W.<br><br>Edmonds, WA 98026<br><br><br><4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | Secured<br>03/09/15 | Claim Modified to $940.00 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted as both $940.00 Secured & $940.00 Priority (Not Identified) | $940.00<br>$0.00 | $0.00 | $0.00 |
| 209 | Maria I. Merced<br>5017 157th S.W.<br><br>Edmonds, WA 98026<br><br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/09/15 | Claim Modified to $940.00 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted as both $940.00 Secured & $940.00 Priority (Not Identified) | $0.00<br>$940.00 | $0.00 | $940.00 |
| 210 | Arlington Square, Inc.<br>c/o Robert R. Stillings III, Vice President,2100 E. Maple Road,Suite 200<br>Birmingham, MI 8009<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/09/15 | | $32,758.11<br>$32,758.11 | $0.00 | $32,758.11 |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 211 | Ridge Point AWG, LLC<br>c/o Cushman& Wakefield/NorthMarq<br>SDS-12-2659,PO box 86<br>Minnaepolis, MN 55486-2659<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/09/15 | | $42,470.54<br>$42,470.54 | $0.00 | $42,470.54 |
| 212 | PC Connection Sales Corp.<br>d/b/a PC Connection<br>P. O. Box 536472<br>Pittsburgh, PA 15253-5906<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/10/15 | | $24,178.72<br>$24,178.72 | $0.00 | $24,178.72 |
| 213 | Isabel Valente<br>39 Leo P Sarrzin Road<br><br>North Attleboro, MA 02760<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>03/10/15 | | $831.75<br>$831.75<br>Claim Submitted as $831.75 Priority (No Section Identified) | $0.00 | $831.75 |
| 214 | NSTAR Electric Company<br>dba Eversource Energy<br>1 NSTAR Way<br>Westwood, MA 02090<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/10/15 | | $934.87<br>$934.87<br>Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $0.00 | $934.87 |
| 215 | Rayanna Clark<br>23 Bromley Drive<br><br>Erial, NJ 08081<br><br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>03/10/15 | | $2,250.00<br>$2,250.00<br>Superseded/Duplicated by Claim No.: 297<br>Claim Submitted as $2,250.00 Priority (No Section Identified) | $0.00 | $2,250.00 |
| 216 | Anthony Narsi<br>272 3rd Avenue, 2nd Floor<br><br>New York, NY 10010<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/10/15 | | $500.00<br>$500.00<br>Duplicate Claim No.: 762 | $0.00 | $500.00 |
| 217 | Reservoir Associates, L.L.C.<br>c/o Certilman Balin Adler & Hyman, LLP<br>90 Merrick Avenue<br><br>East Meadow, NY 11554 | Admin Ch.  7<br>03/10/15 | DOCKET NO.:<br>227 | $17,640.53<br>$11,298.35<br><br>Bellus ALC of New York, LLC 14-12706<br>Claim Allowed as $16,498.35 Chapter 7 Administrative Pursuant to Docket No.: 331<br>Security Deposit $5,200.00 in Possession of Landlord<br>700-760 Old Country Road, Plainview, NY 11803<br>Motion for Administrative Classification [Docket No.: 227] in the amount of $17,640.53<br>Reservoir Associates, L.L.C. (Landlord) Bellus ALC of New York, LLC, | $11,298.35 | $0.00 |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Case No.: 14-12706 (Tenant) and ALC Holdings, LLC, guaranteed the lease pursuant to a continuing lease guaranty dated April 30, 2013. Lease at 700-760 Old Country Road, Plainview, New York 11803 from December 4, 2014 - February 13, 2015 12/04/14 - 12/31/14 $4,870.36 includes late fee $79.56 01/01/15 - 01/31/15 $5,383.56 includes late fee $79.56 02/01/15 - 02/13/15 $2,542.15 includes late fee $79.56 Real Estate Tax $234.46 Cleanup and personnel costs w/removal of property $903.50 Attorney's Fees $3,705.50 | | | |
| | <2410-00   Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | | | | | |
| 218 | Gianina Barrionuevo 2151 San Miguel Drive Walnut Creek, CA 94596 | Unsecured 03/11/15 | Amends Claim No.: 114 Amended by Claim No.: 500 Claim Submitted as $3,099.41 General Unsecured; Claims Register Reflects "No Classisfication" Face to Claim Marked $0.00 Priority | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 219 | Kristen Procopio 410 Salem Street, Apt. 1105 Wakefield, MA 01880 | Unsecured 03/11/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $405.00 $405.00 | $0.00 | $405.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 220 | Kay Walker Majewski 12383 Longmire Cove Conroe, TX 77304 <5600-00   Deposits>,  540 | Priority 03/11/15 | | $2,777.95 $2,777.95 | $0.00 | $2,777.95 |
| 221 | Yaritza Cruz-Andino RR-12 Box 10374 Bayamon, PR 00956 | Priority 03/11/15 | [Gross Wage $4282.00 Less Taxes = Net $3098.03 FICA $265.48 Income Tax $856.40 Medicare $62.09] Claim Submitted as $4,282.00 Priority (Wages); Claims Register Reflects "No Classisfication" | $4,282.00 $3,098.03 | $0.00 | $3,098.03 |
| | <5300-00   Wages>,  510 | | | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date: 04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 222 | Monica Myers<br>15 Taylor Drive<br>Eufaula, AL 36027<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/11/15 | | $1,616.00<br>$1,616.00 | $0.00 | $1,616.00 |
| 223 | Kristine Schaufler<br>339 Puritan<br>Birmingham, MI 48009<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/11/15 | | $900.00<br>$900.00 | $0.00 | $900.00 |
| 224 | Eighth Avenue 92 LC<br>c/o Wm. C. Jennings Management<br>800 Eighth Avenue, Ste 340<br>Fort Worth, TX 76104<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/11/15 | | $6,301.14<br>$6,301.14 | $0.00 | $6,301.14 |
| 225 | Tahra Makinson-Sanders<br>2260 North Point Street<br>Apartment #4<br>San Francisco, CA 94123<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/11/15 | | $2,151.87<br>$2,151.87 | $0.00 | $2,151.87 |
| 226 | Carolina Estrada<br>6300 16th Street<br>Rio Linda, CA 95673<br><4220-00  Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | Secured<br>03/11/15 | Claim Modified to $1,521.00 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted as $1,521.00 Secured | $1,521.00<br>$0.00 | $0.00 | $0.00 |
| 226 | Carolina Estrada<br>6300 16th Street<br>Rio Linda, CA 95673<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/11/15 | Claim Modified to $1,521.00 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted as $1,521.00 Secured | $0.00<br>$1,521.00 | $0.00 | $1,521.00 |
| 227 | Maggie Lordan<br>12858 Elnora Road<br>Philadelphia, PA 19154-2030<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/11/15 | | $1,102.80<br>$1,102.80 | $0.00 | $1,102.80 |
| 228 | CDC Madison Lomita, LLC<br>c/o Continental Development Corporation<br>2041 Rosecrans Avenue, Ste 200<br>El Segundo, CA 90245<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/12/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classisfication" | $8,708.09<br>$8,708.09 | $0.00 | $8,708.09 |

Printed: 02/11/20 03:52 PM                                                                          Page: 60

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:  04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 229 | Nahida Nabulsi<br>15018 Sugar Place Drive<br>Sugar Land, TX 77498<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/12/15 | | $700.00<br>$700.00 | $0.00 | $700.00 |
| 230 | Akshay Patel<br>49085 Pine Bluff Court<br>Plymouth, MI 48170<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/12/15 | | $1,200.00<br>$1,200.00 | $0.00 | $1,200.00 |
| 231 | Diana Tetruashvily<br>c/o Hoffman, Michels & Sternberg, LLC<br>737 Second Street Pike<br>Southampton, PA 18966<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/12/15 | Duplicate Claim Nos.: 231 & 232 Case No.: 14-12685, Claim No.: 17<br>Case No.: 14-12686 & Claim No.: 3 Case No.: 14-12708<br>Personal Injury | $50,000.00<br>$50,000.00 | $0.00 | $50,000.00 |
| 232 | Diana Tetruashvily<br>c/o Hoffman, Michels & Sternberg, LLC<br>737 Second Street Pike<br>Southampton, PA 18966<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/12/15 | Duplicate Claim Nos.: 231 & 232 Case No.: 14-12685, Claim No.: 17<br>Case No.: 14-12686 & Claim No.: 3 Case No.: 14-12708<br>Personal Injury | $50,000.00<br>$50,000.00 | $0.00 | $50,000.00 |
| 233 | Marco Pires<br>23381 N. DeVries Road<br>Lodi, CA 95242<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/12/15 | | $3,818.60<br>$3,818.60 | $0.00 | $3,818.60 |
| 234 | Sandy Tran<br>2625 Franklin Street, #101<br>San Francisco, CA 94123<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/13/15 | | $1,500.00<br>$1,500.00 | $0.00 | $1,500.00 |
| 235 | Mad 155, LLC<br>c/o Ogilvie Properties, Inc.<br>2601 Blake Street<br>Denver, CO 80205<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/13/15 | Secured Portion of Claim Modified to $2,072.17 General Unsecured<br>Pursuant to Order [Docket No.: 679]<br>Claim Submitted as $2,072.17 Secured $29,728.78 General<br>Unsecured | $29,728.78<br>$29,728.78 | $0.00 | $29,728.78 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 235 | Mad 155, LLC c/o Ogilvie Properties, Inc. 2601 Blake Street Denver, CO 80205 | Secured 03/13/15 | Secured Portion of Claim Modified to $2,072.17 General Unsecured Pursuant to Order [Docket No.: 679] Claim Submitted as $2,072.17 Secured $29,728.78 General Unsecured | $2,072.17 $0.00 | $0.00 | $0.00 |
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 235 | Mad 155, LLC c/o Ogilvie Properties, Inc. 2601 Blake Street Denver, CO 80205 | Unsecured 03/13/15 | Secured Portion of Claim Modified to $2,072.17 General Unsecured Pursuant to Order [Docket No.: 679] Claim Submitted as $2,072.17 Secured $29,728.78 General Unsecured | $0.00 $2,072.17 | $0.00 | $2,072.17 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 236 | Mad 155, LLC c/o Ogilvie Properties, Inc. 2601 Blake Street Denver, CO 80205 | Secured 03/13/15 | Claim Modified to $657.83 General Unsecured Pursuant to Order [Docket No.: 679] General Unsecured Pursuant to Order [Docket No.: 679] Claim Submitted as $657.83 Secured | $657.83 $0.00 | $0.00 | $0.00 |
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 236 | Mad 155, LLC c/o Ogilvie Properties, Inc. 2601 Blake Street Denver, CO 80205 | Unsecured 03/13/15 | Claim Modified to $657.83 General Unsecured Pursuant to Order [Docket No.: 679] General Unsecured Pursuant to Order [Docket No.: 679] Claim Submitted as $657.83 Secured | $0.00 $657.83 | $0.00 | $657.83 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 237 | Jena L. Meyer 5801 Needle Nook Court Austin, TX 78744 | Unsecured 03/13/15 | Withdrew Claim [Docket No.: 279] | $9,148.12 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 238 | Do Tu Ngyuen 14053 Belmont Trail Rosemount, MN 55068 | Unsecured 03/13/15 | | $5,054.40 $5,054.40 | $0.00 | $5,054.40 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 239 | Claudia Barquero | Priority | | $1,401.40 | $0.00 | $1,401.40 |
| | 581 W. Lincoln Avenue, Apt. 212 | 03/13/15 | | $1,401.40 | | |
| | | | Claim Submitted as $1,401.40 Priority (No Section Identified) | | | |
| | Clovis, CA 93612 | | | | | |
| | <5200-00   Unsecured Claims Allowed>,  505 | | | | | |
| 240 | Roper Partnership, LLC | Unsecured | | $0.00 | $0.00 | $0.00 |
| | C/O NAI Earle Furman, LLC | 03/13/15 | | $0.00 | | |
| | 101 E. Washington Street | | Amended by Claim No.: 240-2 | | | |
| | Greenville, SC 29601 | | Claim Submitted as $42,621.71 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 240 -2 | Roper Partnership, LLC | Unsecured | | $43,787.87 | $0.00 | $43,787.87 |
| | C/O NAI Earle Furman, LLC | 03/13/15 | | $43,787.87 | | |
| | 101 E. Washington Street | | Amends Claim No.: 240 | | | |
| | Greenville, SC 29601 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 241 | Inna Shuval | Unsecured | | $800.00 | $0.00 | $800.00 |
| | 1725 Grove Street | 03/13/15 | | $800.00 | | |
| | Glenview, IL 60025 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 242 | Silvina Michalski | Unsecured | | $1,430.00 | $0.00 | $1,430.00 |
| | 1555 Penistone Street | 03/14/15 | | $1,430.00 | | |
| | Birmingham, MI 48009-7212 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 243 | Katherine Owens | Unsecured | | $604.00 | $0.00 | $604.00 |
| | 1181 Whitney Ranch Parkway | 03/15/15 | | $604.00 | | |
| | #736 | | | | | |
| | Rocklin, CA 95765 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 244 | Mimi Elsayd | Priority | | $2,776.30 | $0.00 | $2,776.30 |
| | 750 Columbus Avenue, #4P | 03/15/15 | | $2,776.30 | | |
| | | | Claim Submitted as $2,776.30 Priority (No Section Identified) | | | |
| | New York, NY 10025 | | | | | |
| | <5200-00   Unsecured Claims Allowed>,  505 | | | | | |
| 245 | Mitra Akhtari | Unsecured | | $1,253.00 | $0.00 | $1,253.00 |
| | 2029 Channing Way, #1E | 03/15/15 | | $1,253.00 | | |
| | | | Duplicate of Claim No.: 246 | | | |
| | Berkeley, CA 94704 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 246 | Mitra Akhtari<br>2029 Channing Way, #1E<br><br>Berkeley, CA 94704<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/15/15 | ARI<br><br>Duplicate of Claim No.: 245 | $1,253.00<br>$1,253.00 | $0.00 | $1,253.00 |
| 247 | Heidi Zimmerman<br>12368 E. Bennett Road<br>Grass Valley, CA 95945<br><5600-00  Deposits>,  540 | Priority<br>03/13/15 | | $436.80<br>$436.80 | $0.00 | $436.80 |
| 248 | Mad 155, LLC<br>c/o Ireland Stapleton Pryor & Pascoe, PC<br>717 17th Street, Suite 2800<br>Denver, CO 80202 | Admin Ch.  7<br>12/04/14 | DOCKET NO.: 232<br><br>Lease w/Bellus ALC of Colorado, LLC<br>Claim Allowed Pursuant to Docket No.: 329<br>Security Deposit $2,730.00 in Possession of Landlord<br>Application for Allowance and Payment of Administrative Expenses [Docket No.: 232]<br>Lease: 155 S. Madison Street, Denver, CO 80209 with Bellus ALC of Colorado, LLC (Tenant) guaranteed by American Laser Skincare, LLC as of 10/04/13 for five years<br>Base Rent per Day December 2014 $78.63 January 2015 $78.63 February 2015 $87.05<br>Additional Rent per Day December 2014 $1.03 January 2015 $1.03 February 2015 $1.03<br>Parking Space Rental per Day December 2014 $5.81 January 2015 $5.81 February 2015 $6.42<br>Total per Day December 2014 $85.47 January 2015 $85.47 February 2015 $94.50<br>Number of Applicable Dyas December 2014 (28) January 2015 (31) February 2015 (12)<br>Monthly Total December 2014 $2,396.16 January 2015 $2,649.57 February 2015 $1,134.00 | $6,176.53<br>$3,446.53 | $3,446.53 | $0.00 |
| | <2410-00  Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | | | | | |
| 249 | Roper Partnership, LLC<br>c/o Morris James, LLP<br>P. O. Box 2306<br><br>Wilmington, DE 19899 | Admin Ch.  7<br>12/04/14 | DOCKET NO.: 234<br><br>Lease w/Bellus ALC of South Carolina, LLC, Case No.: 14-12710 (Claim Filed in American Laser Skincare, LLC, Case No.: 14-12685)<br>Claim Allowed as $9,444.22 Chapter 7 Administrative Pursuant to Settlement Agreement [Docket No.: 366] (W-9 for Roper Partnership is completed as NAI Earle Furman, LLC)<br>Security Deposit $3,554.67 in Possession of Landlord<br>Lease at 249 Roper Mountain Road, Greenville, SC 29607 dated 07/10/08 with Bellus ALC of South Carolina, LLC ("Lessee"), assignee | $10,859.22<br>$5,889.55 | $5,889.55 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:  04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | of ALC Holdings, LLC. Between the petition date - February 21, 2015 $7,245.30 plus $1,070.00 Cleaning and removal of property and legal fees of $2,543.92 | | | |
| | <2410-00   Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | | | | | |
| 250 | Harvalette B. Dellihue 27360 Parkview Blvd. Apt. 3309, Bldg 23 Warren, MI 48201 | Priority 03/13/15 | Claim Modified to $542.40 General Unsecured Pursuant to Order [Docket No.: 679] Claim Submitted as both $542.40 Secured & $542.40 Priority (Not Specific); Claims Register Reflects $542.40 Priority | $542.40 $0.00 | $0.00 | $0.00 |
| | <5200-00   Unsecured Claims Allowed>,  505 | | | | | |
| 250 | Harvalette B. Dellihue 27360 Parkview Blvd. Apt. 3309, Bldg 23 Warren, MI 48201 | Secured 03/13/15 | Claim Modified to $542.40 General Unsecured Pursuant to Order [Docket No.: 679] Claim Submitted as both $542.40 Secured & $542.40 Priority (Not Specific); Claims Register Reflects $542.40 Priority | $542.40 $0.00 | $0.00 | $0.00 |
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 250 | Harvalette B. Dellihue 27360 Parkview Blvd. Apt. 3309, Bldg 23 Warren, MI 48201 | Unsecured 03/13/15 | Claim Modified to $542.40 General Unsecured Pursuant to Order [Docket No.: 679] Claim Submitted as both $542.40 Secured & $542.40 Priority (Not Specific); Claims Register Reflects $542.40 Priority | $0.00 $542.40 | $0.00 | $542.40 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 251 | Stephanie Morgan 11306 West Hubbell Street Avondale, AZ 85392 | Unsecured 03/16/15 | | $500.00 $500.00 | $0.00 | $500.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 252 | Randy Weisbin P. O. Box 160 Huntington, NY 11743-0160 | Unsecured 03/16/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classisfication" | $2,574.00 $2,574.00 | $0.00 | $2,574.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 253 | APA Properties No.: 8, L.P. c/o Walton & Adams, P.C. 1925 Isaac Newton Square, Suite 250 Reston, VA 20190 | Admin Ch.  7 12/04/14 | | $3,673.85 $3,673.85 | $3,673.85 | $0.00 |

Lease dated March 8, 2007 for 21525 Ridgetop Circle Sterling, Virginia 20166

Claim Allowed as $6,271.43 Chapter 7 Administrative Pursuant to Docket No.: 363

Security Deposit $2,597.58 in Possession of Landlord

Post-Petition rent from 12/04/14 - 02/03/15 [Rejected Docket No.: 141]

December Rent $2,782.08

December CAM $24.92

January Rent $3,080.15

January CAM $49.00

February Rent $330.00

February CAM $5.28

Less Security Deposit $2,597.58

Total Claim $3,673.85

Claim Submitted as $3,673.85 Chapter 7 Administrative; Claims Register Reflects $3,673.85 Priority

<2410-00   Admin. Rent (post-petition storage fees, leases, etc.)>,  200

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 254 | Colleen Belmonte 22 Woodland Road Norton, MA 02766 | Unsecured 03/16/15 | | $3,581.33 $3,581.33 | $0.00 | $3,581.33 |

Claim Submitted as $3,581.33 General Unsecured; Claims Register Reflects $3,581.33 No Classification

<7100-00   General Unsecured § 726(a)(2)>,  610

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 255 | Lisa M. O'Connor 10 Blanche Street Plainview, NY 11803 | Unsecured 03/16/15 | | $0.00 $0.00 | $0.00 | $0.00 |

Amended by Claim No.: 255-2

Claim Submitted as $2,554.00 General Unsecured

<7100-00   General Unsecured § 726(a)(2)>,  610

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 255 -2 | Lisa M. O'Connor 10 Blanche Street Plainview, NY 11803 | Unsecured 03/16/15 | | $2,554.00 $2,554.00 | $0.00 | $2,554.00 |

Amends Claim No.: 255

<7100-00   General Unsecured § 726(a)(2)>,  610

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 256 | Sabrina Marmol 1055 FM 646 RD W APT 1522 Dickinson, TX 77539 | Unsecured 03/16/15 | | $890.80 $890.80 | $0.00 | $890.80 |

<7100-00   General Unsecured § 726(a)(2)>,  610

# Exhibit C - Claims Register

## Case:  14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 257 | Rania Sayij<br>1013 Hidden Oak Court<br>Concord, CA 94521<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/16/15 | | $2,750.00<br>$2,750.00 | $0.00 | $2,750.00 |
| 258 | Erin Langus<br>4315 44th St., Apt. C6<br><br>Sunnyside, NY 11104-4626<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/17/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $162.81<br>$162.81 | $0.00 | $162.81 |
| 259 | Angela Lake<br>321 10th Avenue, Unit 601<br><br>San Diego, CA 92101<br><br><5300-00   Wages>,  510 | Priority<br>03/17/15 | [Gross Wage $11916.95 Less Taxes = Net $8621.91 FICA $738.85 Income Tax $2383.39 Medicare $172.80] | $11,916.95<br>$8,621.91 | $0.00 | $8,621.91 |
| 260 | Newco Development LLC<br>254 S. Main Street, Suite 106<br><br>New City, NY 10956<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/17/15 | Duplicate of Claim No.: 19 in Case No.: 14-12706 | $37,891.92<br>$37,891.92 | $0.00 | $37,891.92 |
| 261 | Virginia Mitchell<br>555 E. Ocean Blvd.<br>Long Beach, CA 90802<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/17/15 | | $200,000.00<br>$200,000.00 | $0.00 | $200,000.00 |
| 262 | Linda J. Roth<br>7825 Flynn Drive<br><br>Verona, WI 53593<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/18/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $198.00<br>$198.00 | $0.00 | $198.00 |
| 263 | KLLC-FM & KMVQ-FM<br>865 Battery St., 3rd Floor<br><br>San Francisco, CA 94111<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/18/15 | Claim Incorrectly Completed; Submitted as $11,265.00 General Unsecured (Total in Box 4. reflects $20,208.75); Caims Register Reflects "No Classification" | $11,265.00<br>$11,265.00 | $0.00 | $11,265.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 264 | Allison Piatt | Unsecured | | $3,365.00 | $0.00 | $3,365.00 |
| | 8262 Potter Road | 03/18/15 | | $3,365.00 | | |
| | | | 08/09/17 - Creditor Called and left VM (Returned call 08/10/17 & left message) | | | |
| | Flushing, MI 48433 | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 265 | Stephanie Jaeger | Unsecured | | $630.00 | $0.00 | $630.00 |
| | 12099 Rathbun Road | 03/18/15 | | $630.00 | | |
| | Birch Run, MI 48415 | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 266 | Payal Patel | Unsecured | | $2,099.79 | $0.00 | $2,099.79 |
| | 19318 Bloomfield Avenue | 03/18/15 | | $2,099.79 | | |
| | Cerritos, CA 90703 | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 267 | Karen Costley | Unsecured | | $524.00 | $0.00 | $524.00 |
| | 3960 Limestone Way | 03/18/15 | | $524.00 | | |
| | Sacramento, CA 95823-6210 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 268 | Katrina Zarczynski | Unsecured | | $1,600.00 | $0.00 | $1,600.00 |
| | 2118 Liberty Court | 03/18/15 | | $1,600.00 | | |
| | Eagleville, PA 19403 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 269 | Justin Franchow | Unsecured | | $25,221.00 | $0.00 | $25,221.00 |
| | c/o Christensen & Jensen, P.C. | 03/18/15 | | $25,221.00 | | |
| | 257 East 200 South, Suite 1100 | | | | | |
| | Salt Lake City, UT 84111 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 270 | Linda Katayev | Priority | | $4,000.00 | $0.00 | $4,000.00 |
| | 110-35 67th Drive | 03/19/15 | | $4,000.00 | | |
| | | | Claim Submitted as $4,000.00 Priority (Deposit) [Exceeds $2,775.00 Cap]; Claims Register Reflects "No Classification" | | | |
| | Forest Hills, NY 11375 | | | | | |
| | <5600-00   Deposits>,  540 | | | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 271 | Manuela Stovanov<br>750 Chestnut Street<br>Waban, MA 02468<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/19/15 | | $6,200.36<br>$6,200.36 | $0.00 | $6,200.36 |
| 272 | Missouri Department of Revenue<br>P. O. Box 475<br><br>Jefferson City, MO 65105-0475<br><5800-00  Claims of Governmental Units>,  570 | Priority<br>03/20/15 | State Withholding Tax - No Supporting Documents | $613.38<br>$613.38 | $0.00 | $613.38 |
| 273 | Pooja Mohan<br>2338 Bolsover Street<br>Houston, TX 77005<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/20/15 | | $1,232.08<br>$1,232.08 | $0.00 | $1,232.08 |
| 274 | Gretchen Graiales<br>614 Gray Head Lane<br>Knightdale, NC 27545<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/20/15 | | $2,576.18<br>$2,576.18 | $0.00 | $2,576.18 |
| 275 | Water Tower, LLC<br>c/o GGP Limited Partnershp<br>110 North Wacker Drive<br>Chicago, IL 60606<br><br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/20/15 | Bellus ALC of Illinois, LLC<br>Claim Submitted as $83,975.74 General Unsecured<br>Lease at 845 North Michigan Avenue, Suite 963, Chicago, IL 60611<br>(Security Deposit of $12,758.84) | $83,975.74<br>$83,975.74 | $0.00 | $83,975.74 |
| 276 | Water Tower, LLC<br>C/o National Bankruptcy Mgr GGP<br>110 North Wacker Drive<br>Chicago, IL 60606<br><br><br><br><br><2410-00  Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | Admin Ch.  7<br>12/04/14 | Bellus ALC of Illinois, LLC<br>Pursuant to Settlement Agreement [Docket No.: 360] (W-9 Water Tower Joint Venture d/b/a Water Tower, LLC)<br>Security Deposit $12,758.84 in Possession of Landlord<br>Claim Submitted as $13,210.98 Chapter 7 Administrative; Claims Register Reflects $13,210.98 Priority<br>Lease at 845 North Michigan Avenue, Suite 963, Chicago, IL 60611<br>(Security Deposit of $12,758.84) | $13,210.98<br>$452.14 | $452.14 | $0.00 |
| 277 | Glades Twin Plaza Tower, LLC<br>c/o Terranova Corporation<br>801 Arthur Godfrey Road<br>Miami Beach, FL 33140<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/20/15 | Duplicate Claim No.: 11 in Case No.: 14-12692 | $4,595.64<br>$4,595.64 | $0.00 | $4,595.64 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 278 | Penny Henry<br>5110 Dobson Street<br>Skokie, IL 60077-2823<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/21/15 | | $2,600.00<br>$2,600.00 | $0.00 | $2,600.00 |
| 279 | Amit Sachdeo<br>464 Commonwealth Avenue, #15<br>Boston, MA 02215<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/22/15 | | $7,110.00<br>$7,110.00 | $0.00 | $7,110.00 |
| 280 | Summer Heim<br>6551 Warner Avenue<br>Apt . 104<br>Huntington beach, CA 92647<br><br><4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | Secured<br>03/22/15 | Claim Modified to $400.00 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted as $400.00 Secured $400.00 Priority (Not Specified); Claims Register Reflects "No Classisification" | $400.00<br>$0.00 | $0.00 | $0.00 |
| 280 | Summer Heim<br>6551 Warner Avenue<br>Apt. 104<br>Huntington beach, CA 92647<br><br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>03/22/15 | Claim Modified to $400.00 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted as $400.00 Secured $400.00 Priority (Not Specified); Claims Register Reflects "No Classisification" | $400.00<br>$0.00 | $0.00 | $0.00 |
| 280 | Summer Heim<br>6551 Warner Avenue<br>Apt. 104<br>Huntington beach, CA 92647<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/22/15 | Claim Modified to $400.00 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted as $400.00 Secured $400.00 Priority (Not Specified); Claims Register Reflects "No Classisification" | $0.00<br>$400.00 | $0.00 | $400.00 |
| 281 | Shimeka Wall<br>114 Prospect Street<br>Roosevelt, NY 11575<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/22/15 | | $2,000.00<br>$2,000.00 | $0.00 | $2,000.00 |
| 282 | Rasha Hannoudi<br>2530 Royal Saint James Drive<br>El Cajon, CA 92019<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/22/15 | | $500.00<br>$500.00 | $0.00 | $500.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 283 | Judith A. Foley<br>45 Bay Farm Road<br>Duxbury, MA 02332<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/23/15 | | $302.00<br>$302.00 | $0.00 | $302.00 |
| 284 | Maria Boustris<br>2 Sigmund Street<br><br>Lynnfield, MA 01940<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/23/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classisfication" | $425.00<br>$425.00 | $0.00 | $425.00 |
| 285 | Erika Borrero<br>c/o Susan Bennett<br>1221 Old Pylesville Road<br>Whiteford, MD 21160<br><br><5600-00   Deposits>,  540 | Priority<br>03/23/15 | Claim Submitted as Priority; Claims Register Reflects "No Classisfication" | $1,214.52<br>$1,214.52 | $0.00 | $1,214.52 |
| 286 | Erika Lugo<br>c/o Susan Bennett<br>1221 Old Pylesville Road<br>Whiteford, MD 21160<br><br><5600-00   Deposits>,  540 | Priority<br>03/23/15 | Claim Submitted as Priority; Claims Register Reflects "No Classisfication" | $1,461.00<br>$1,461.00 | $0.00 | $1,461.00 |
| 287 | Khurram Akbar<br>633 Treviso Court<br><br>Roseville, CA 95747<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>03/23/15 | Claim Submitted as $3,360.00 Priority (No Section Identified) | $3,360.00<br>$3,360.00 | $0.00 | $3,360.00 |
| 288 | Irene Taw<br>11068 E. White Feather Lane<br><br>Scottsdale, AZ 85262<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>03/23/15 | Claim Submitted as $740.61 Priority (Other) [No Section Identified] | $740.61<br>$740.61 | $0.00 | $740.61 |
| 289 | Kathryn Taione<br>1775 Stevens Avenue<br><br>E. Palo Alto, CA 94303<br><br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>03/23/15 | Duplicate Claim Nos.: 199, 200, 289<br>Claim Submitted as $4,880.00 Priority (Other) [No Section Identified] | $4,880.00<br>$4,880.00 | $0.00 | $4,880.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 290 | Laila Elsayd<br>222 East 93rd Street, Apt. 11K<br>New York, NY 10128<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/24/15 | | $3,135.00<br>$3,135.00 | $0.00 | $3,135.00 |
| 291 | Dalia Elsayd Siddiqui<br>222 East 93rd Street Apt. 40G<br>New York, NY 10128<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/24/15 | | $841.90<br>$841.90 | $0.00 | $841.90 |
| 292 | Julie Frey<br>354 Commonwealth Avenue, Apt. 3F<br>Boston, MA 02115<br><5600-00   Deposits>,  540 | Priority<br>03/24/15 | | $1,105.00<br>$1,105.00 | $0.00 | $1,105.00 |
| 293 | Maria Novoa<br>377 Medford Street,  Apt. 2<br><br>Somerville, MD 02145<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/24/15 | | $625.00<br>$625.00<br>Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $0.00 | $625.00 |
| 294 | Leonora Kotsaninis<br>26 Thomas Road<br><br>Lynnfield, MD 01940<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/24/15 | | $1,806.40<br>$1,806.40<br>Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $0.00 | $1,806.40 |
| 295 | Amy K. Gallant<br>40 Free Man Street<br><br>Norton, MA 02766<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/24/15 | | $452.00<br>$452.00<br>Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $0.00 | $452.00 |
| 296 | Connie Garrison<br>26 Wedgemere Avenue<br><br>Winchester, MA 01890<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/24/15 | | $863.00<br>$863.00<br>Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $0.00 | $863.00 |
| 297 | Rayanna Clark<br>23 Bromley Drive<br><br>Erial, NJ 08081<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/24/15 | | $2,250.00<br>$2,250.00<br>Superseded/Duplicated by Claim No.: 215 | $0.00 | $2,250.00 |

Printed: 02/11/20 03:52 PM                                                                      Page: 72

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 298 | Yahoo!, Inc. c/o Bialson, Bergen & Schwab, P.C. 2600 El Camino Real, Suite 300 Palo Alto, CA 94306 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 03/24/15 | | $20,451.56 $20,451.56 | $0.00 | $20,451.56 |
| 299 | Donna M. Ellison 128 Baker Avenue Pismo Beach, CA 93449-1702 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 03/24/15 | Withdrew Claim [Docket No.: 262] Duplicate of Claim No.: 300 | $800.00 $0.00 | $0.00 | $0.00 |
| 300 | Donna M. Ellison 128 Baker Avenue Pismo Beach, CA 93449-1702 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 03/24/15 | Duplicate of Claim No.: 299 | $800.00 $800.00 | $0.00 | $800.00 |
| 301 | Magda Lopez-Cuellar 523 Butternut Drive, Lot. 227 Holland, MI 49424 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 03/24/15 | | $4,004.70 $4,004.70 | $0.00 | $4,004.70 |
| 302 | Yaser Gadit 13002 Forester Canyon Lane Sugar Land, TX 77498 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 03/24/15 | | $1,308.00 $1,308.00 | $0.00 | $1,308.00 |
| 303 | Alisha Gonzales 2055 S. Stockton Street Stockton, CA 95206 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 03/25/15 | Duplicate of Claim No.: 304 | $1,298.00 $1,298.00 | $0.00 | $1,298.00 |
| 304 | Alisha Gonzales 2055 S. Stockton street Stockton, CA 95206 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 03/25/15 | Duplicate of Claim No.: 303 | $1,298.00 $1,298.00 | $0.00 | $1,298.00 |
| 305 | Jeffrey S. Antin c/o Antin, Ehrlich & Epstein, LLP 49 West 37th Street, 7th Floor New York, NY 10018 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 03/25/15 | | $75,000.00 $75,000.00 | $0.00 | $75,000.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 306 | Lior Levy | Secured | | $1,800.00 | $0.00 | $0.00 |
| | 400 Brookline Avenue | 03/25/15 | | $0.00 | | |
| | Apt 12 C | | Claim Modified to $1,800.00 General Unsecured Pursuant to Order | | | |
| | Boston, MA 02215 | | [Docket No.: 679] | | | |
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 306 | Lior Levy | Unsecured | | $0.00 | $0.00 | $1,800.00 |
| | 400 Brookline Avenue | 03/25/15 | | $1,800.00 | | |
| | Apt 12 C | | Claim Modified to $1,800.00 General Unsecured Pursuant to Order | | | |
| | Boston, MA 02215 | | [Docket No.: 679] | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 307 | Lexham Tenth Street, LLC | Unsecured | | $85,896.78 | $0.00 | $85,896.78 |
| | P. O. Box 848705 | 03/25/15 | | $85,896.78 | | |
| | Los Angeles, CA 90084-8705 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 308 | Merz North America, Inc. | Unsecured | | $44,917.14 | $0.00 | $44,917.14 |
| | 6501 Six Forks Road | 03/25/15 | | $44,917.14 | | |
| | | | Claims Filed as Follows: | | | |
| | Raleigh, NC 27615 | | Case No.: 14-12685 Claim No.: 308 | | | |
| | | | Case No.: 14-12688 Claim No.: 8 | | | |
| | | | Case No.: 14-12689 Claim No.: 24 | | | |
| | | | Case No.: 14-12690 Claim No.: 8 | | | |
| | | | Case No.: 14-12694 Claim No.: 6 | | | |
| | | | Case No.: 14-12697 Claim No.: 4 | | | |
| | | | Case No.: 14-12701 Claim No.: 11 | | | |
| | | | Case No.: 14-12702 Claim No.: 15 | | | |
| | | | Case No.: 14-12706 Claim No.: 22 | | | |
| | | | Case No.: 14-12708 Claim No.: 5 | | | |
| | | | Case No.: 14-12712 Claim No.: 14 | | | |
| | | | Case No.: 14-12715 Claim No.: 10 | | | |
| | | | Case No.: 14-12718 Claim No.: 9 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 309 | Jessica Bennion | Secured | | $1,787.56 | $0.00 | $0.00 |
| | 2803 Zurich | 03/25/15 | | $0.00 | | |
| | | | Secured Portion of Claim Modified to $1,787.56 General Unsecured Pursuant to Order [Docket No.: 679] | | | |
| | San Antonio, TX 78230 | | Claim Submitted as $1,787.56 Secured $1,787.56 Priority (Domestic Support) | | | |
| | | | No Supporting Documents | | | |
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 309 | Jessica Bennion 2803 Zurich | Priority 03/25/15 | | $1,787.56 $1,787.56 | $0.00 | $1,787.56 |
| | San Antonio, TX 78230 | | Secured Portion of Claim Modified to $1,787.56 General Unsecured Pursuant to Order [Docket No.: 679] Claim Submitted as $1,787.56 Secured $1,787.56 Priority (Domestic Support) No Supporting Documents | | | |
| | <5100-00   Domestic Support Obligations>,  500 | | | | | |
| 309 | Jessica Bennion 2803 Zurich | Unsecured 03/25/15 | | $0.00 $1,787.56 | $0.00 | $1,787.56 |
| | San Antonio, TX 78230 | | Secured Portion of Claim Modified to $1,787.56 General Unsecured Pursuant to Order [Docket No.: 679] Claim Submitted as $1,787.56 Secured $1,787.56 Priority (Domestic Support) No Supporting Documents | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 310 | Rasha Toma 1415 E Lexington #215 El Cajon, CA 92019 | Unsecured 03/26/15 | | $2,700.00 $2,700.00 | $0.00 | $2,700.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 311 | Gina de la Vauvre 9219 Dexter Court Orland Park, IL 60462 | Unsecured 03/26/15 | | $904.00 $904.00 | $0.00 | $904.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 312 | Emily Bartch Gilley 15 Wind Mill Point Road | Unsecured 03/26/15 | DOCKET NO.: 640 | $3,500.00 $3,500.00 | $0.00 | $3,500.00 |
| | Hampton, VA 23664 | | 03/29/17 - Address change from 724 River Street, Apt. 6, Hampton, VA 23669 to 15 Wind Mill Point Road, Hampton, VA 23664 [Docket No.: 640] | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 313 | Yana Pashistova 257 Old Oak Court W. Buffalo Grove, IL 60089 | Unsecured 03/26/15 | | $1,267.20 $1,267.20 | $0.00 | $1,267.20 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 314 | Teresa Sanchez 302 South Quentine Avenue | Priority 03/26/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Milliken, CO 80543 | | [Gross Wage $0.00 Less Taxes = Net $0.00] Claim Incorrectly Completed Claim Submitted for a total of $3,167.00; Priority (Deposits) & Priority | | | |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | (Wages) are both checked for the total amount of $5,167.00 | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 314 | Teresa Sanchez | Priority | | $3,167.00 | $0.00 | $3,167.00 |
| | 302 South Quentine Avenue | 03/26/15 | | $3,167.00 | | |
| | | | Claim Incorrectly Completed | | | |
| | Milliken, CO 80543 | | Claim Submitted as $3,167.00; Priority (Deposits) & Priority (Wages) are both checked for the total amount of $5,167.00 | | | |
| | <5600-00  Deposits>,  540 | | | | | |
| 315 | Diana Rios | Unsecured | | $4,000.00 | $0.00 | $4,000.00 |
| | 350 N Corona Avenue | 03/27/15 | | $4,000.00 | | |
| | Unit # 16 | | | | | |
| | Valley Stream, NY 11580-3403 | | | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 316 | Dean Yukio Akahoshi | Unsecured | | $1,255.43 | $0.00 | $1,255.43 |
| | 25915 VIA DEL SUR | 03/27/15 | | $1,255.43 | | |
| | MISSION VIEJO, CA 92691 | | | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 317 | Nadia Jamil | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 4308 SW Beveridge Place, Apt #2 | 03/27/15 | | $0.00 | | |
| | | | Amended by Claim No.: 317-2 | | | |
| | Seattle, WA 98136 | | Claim Submitted as $2,440.00 General Unsecured | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 317 -2 | Nadia Jamil | Unsecured | | $2,440.00 | $0.00 | $2,440.00 |
| | 4308 SW Beveridge Place, Apt #2 | 03/27/15 | | $2,440.00 | | |
| | | | Amends Claim No.: 317 | | | |
| | Seattle, WA 98136 | | | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 318 | Maryan Soliman | Unsecured | | $250.00 | $0.00 | $250.00 |
| | 909 S. Farragut Street, Apt. 2 | 03/27/15 | | $250.00 | | |
| | Philadelphia, PA 19143 | | | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 319 | Dignity Health d/b/a St. Mary Medical Center | Unsecured | | $39,220.73 | $0.00 | $39,220.73 |
| | | 03/27/15 | | $39,220.73 | | |
| | 11355 West Olympic Boulevard | | Lease w/Bellus ALC of California, LLC, Case No.: 14-12689 | | | |
| | | | Duplicate of Claim No.: 320 | | | |
| | Los Angeles, CA 90064 | | Space Located at 1045 Atlantic Avenue, Suite 1005, Long Beach, CA 90813 | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 320 | Dignity Health d/b/a St. Mary Medical Center<br>11355 West Olympic Boulevard<br><br>Los Angeles, CA 90064 | Unsecured<br>03/27/15 | Lease w/Bellus ALC of California, LLC, Case No.: 14-12689<br>Duplicate of Claim No.: 319<br>Space Located at 1045 Atlantic Avenue, Suite 1005, Long Beach, CA 90813 | $39,220.73<br>$39,220.73 | $0.00 | $39,220.73 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 321 | Liudmila Komarova<br>3042 230th Lane SE<br>Apt. S301<br>Sammamish, WA 98075 | Unsecured<br>03/28/15 | | $1,676.25<br>$1,676.25 | $0.00 | $1,676.25 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 322 | Laura Cohen<br>7265 Rock Ridge Terrace<br>West Hills, CA 91307 | Unsecured<br>03/28/15 | | $4,000.00<br>$4,000.00 | $0.00 | $4,000.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 323 | Maha Khodeir and Mohamed Moussa<br>240 Hartwell Road<br>Bedford, MA 01730 | Unsecured<br>03/28/15 | | $1,820.00<br>$1,820.00 | $0.00 | $1,820.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 324 | Katherine E. Brennan<br>906 Amelia Avenue<br>Royal Oak, MI 48073 | Unsecured<br>03/29/15 | | $4,355.68<br>$4,355.68 | $0.00 | $4,355.68 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 325 | Rosa Kalinyuk<br>4843 Torrington Place, Unit 1203<br>Sacramento, CA 95842 | Unsecured<br>03/29/15 | | $2,800.00<br>$2,800.00 | $0.00 | $2,800.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 326 | Angie MacDonald<br>1160 Alicia Ridge Court<br>Kissimmee, FL 34747 | Unsecured<br>03/30/15 | | $1,760.00<br>$1,760.00 | $0.00 | $1,760.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 327 | John Ulysses Stewart, Jr.<br>6864 Shorwick Drive<br><br>Berkeley, CA 94705-2049 | Unsecured<br>03/27/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classisfication" | $1,100.00<br>$1,100.00 | $0.00 | $1,100.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 328 | Thinking Phone Networks, Inc. n/k/a Fuze, Inc. | Unsecured 03/27/15 | | $164,972.69 $164,972.69 | $0.00 | $164,972.69 |
| | c/o Laurie Harrison, Esquire 2 Copley Place, Suite 7000 Boston, MA 02116 | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | | | |
| | | | Docket No.: 672 - Name & Address change from Thinking Phone Networks, Inc., c/o Wahleback Managed Services, 2 Harin Way, Unit 3, Stratham, NH 03885 to Fuze, Inc. f/k/a Thinking Phone Networks, Inc., c/o Laurie Harrison, General Counsel, 2 Copley Place, Suite 7000, Boston, MA 02116 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 329 | ADP, LLC Attn: Alex Moya 1851 N. Resler Drive El Paso, TX 79927 | Unsecured 03/27/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Claim Register Reflects - ENTERED IN ERROR - INCORRECT IMAGE | | | |
| | | | Attachment is for Claim No.: 328 | | | |
| | | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 330 | Pomfret Estates Incorporated C/o Drescher & Associates, P.A. 4 Reservoir Circle, Suite 107 Baltimore, MD 21208 | Admin Ch. 7 03/27/15 | DOCKET NO.: 422 | $28,450.72 $10,061.62 | $10,061.62 | $0.00 |
| | | | Lease w/Bellus ALC of California, LLC, Case No.: 14-12689 | | | |
| | | | Motion for Allowance of Administrative Claim [Docket No.: 250] pursuant to 11 USC 503(b)(1)(A). | | | |
| | | | Pomfret Estates Incorporated (Landlord) assignee of Bernal Associates, LLC. & Bellus ALC of California, LLC (Tenant) lease at 5000 Pleasanton Avenue, Suite 120, Pleasanton, CA 94566 as of December 5, 2012. | | | |
| | | | Pursuant to Settlement Agreement [Docket No.: 422] | | | |
| | | | Security Deposit $6,496.25 in Possession of Landlord | | | |
| | | | Rent $9,015.12 | | | |
| | | | CAM $3,181.41 | | | |
| | | | Insurance $162.33 | | | |
| | | | Tax $1,199.01 | | | |
| | | | Re-key $75.85 | | | |
| | | | Cleaning, patching, painting $5,566.00 | | | |
| | | | Attorney Fees $9,251.00 | | | |
| | | | Total $28,450.72 | | | |
| | <2410-00   Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | | | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 331 | Kelly Sutherland<br>40 Pleasant Street<br><br>Gloucester, MA 01930 | Secured<br>03/30/15 | | $2,482.00<br>$0.00 | $0.00 | $0.00 |
| | | | Claim Modified to $2,482.00 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted as $2,482.00 Secured; Claims Register Reflects "No Classification" | | | |
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 331 | Kelly Sutherland<br>40 Pleasant Street<br><br>Gloucester, MA 01930 | Unsecured<br>03/30/15 | | $0.00<br>$2,482.00 | $0.00 | $2,482.00 |
| | | | Claim Modified to $2,482.00 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted as $2,482.00 Secured; Claims Register Reflects "No Classification" | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 332 | Dignity Health d/b/a St. Mary Medical Center<br>c/o Manatt, Phelps & Phillips, LLP<br>11355 West Olympic Blvd<br>Los Angeles, CA 90064-1614 | Admin Ch.  7<br>03/27/15 | DOCKET NO.: 406 | $6,339.07<br>$6,339.07 | $6,339.07 | $0.00 |
| | | | Lease w/Bellus ALC of California, LLC, Case No.: 14-12689<br>Claim Allowed as $6,339.07 Chapter 7 Administrative Pursuant to Docket No.: 406<br>Motion for Payment of Administrative Expense [Docket No.: 251]. Bellus ALC of California, LLC (Tenant) entered into a lease with Dignity Health d/b/a St. Mary Medical Center at 1045 Atlantic Avenue, Suite 1005, Long Beach, CA.  Post-Petition Rent from December 4, 2014 - March 4, 2015 for $6,339.07.<br>Space Located at 1045 Atlantic Avenue, Suite 1005, Long Beach, CA 90813 | | | |
| | <2410-00   Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | | | | | |
| 333 | Mary Rahmoun<br>622 E. Palatine Road<br>Palatine, IL 60074 | Unsecured<br>03/30/15 | | $7,200.00<br>$7,200.00 | $0.00 | $7,200.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 334 | Alex Ryzhkov & Lettia Hanke-Ryzhkov<br>P. O. Box 3207<br><br>Santa Rosa, CA 95402 | Unsecured<br>03/30/15 | | $2,086.40<br>$2,086.40 | $0.00 | $2,086.40 |
| | | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case:  14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 335 | DTE Energy<br>One Energy Plaza, 735 WCB<br><br>Detroit, MI 48226<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/30/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $4,023.16<br>$4,023.16 | $0.00 | $4,023.16 |
| 336 | Joanna Gojlik-Tomaszewski<br>2113 Sunrise Court<br><br>East Stroudsburg, PA 18302<br><br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>03/30/15 | Amended by Claim No.: 336-2<br>Claim Submitted as $3,213.92 Priority (Other/Not Specified) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 336 -2 | Joanna Gojlik-Tomaszewski<br>2113 Sunrise Court<br><br>East Stroudsburg, PA 18302<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/30/15 | Amends Claim No.: 336 | $3,213.92<br>$3,213.92 | $0.00 | $3,213.92 |
| 337 | Maria Gannon<br>92 Farwer Street<br><br>Newtonville, MA 02460<br><br><5600-00  Deposits>,  540 | Priority<br>03/30/15 | Claim Submitted as $0.00 Priority (Deposit); Claims Register Reflects "No Classification" | $0.00<br>$0.00 | $0.00 | $0.00 |
| 338 | Nilda Pijuan<br>80 Bennett Avenue<br>Apt. 2B<br>New York City, NY 10033<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/30/15 | Withdrew Claim [Docket No.: 261]<br>Duplicate of Claim No.: 339 | $1,322.67<br>$0.00 | $0.00 | $0.00 |
| 339 | Nilda Pijuan<br>80 Bennett Avenue<br>Apt. 2B<br>New York City, NY 10033<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/30/15 | Duplicate of Claim No.: 338 | $1,322.67<br>$1,322.67 | $0.00 | $1,322.67 |
| 340 | Doner Partners, LLC<br>c/o Davis & Gilbert LLP<br>1740 Broadway, 3rd Floor<br>New York, NY 10019<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/30/15 | Note: Preference Settlement Received [Docket No.: 634]. | $1,910,165.40<br>$1,910,165.40 | $0.00 | $1,910,165.40 |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:  04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 341 | Gregg Naaman<br>c/o Blumberg Law Corporation<br>444 West Ocean Blvd., Suite 1500<br><br>Long Beach, CA 90808 | Unsecured<br>03/30/15 | DOCKET NO.:<br>470 | $500,000.00<br>$0.00 | $0.00 | $0.00 |

Claim Waived Pursuant to Relief from Stay [Docket No.: 470]
On October 29, 2014, Naaman commenced an action encaptioned Gregg Naaman v. American Laser Skin Care, et al. in the Superior Court of Los Angeles County (the "California Court"), case no. 14-12685 (the "California Action") against Debtor, Does 1-100 and Khashayar Sarabi, M.D. A copy of the complaint (the "Complaint") initiating the California Action.
Movant is granted relief from the automatic stay of 11 U.S.C. § 362(a) pursuant to 11 U.S.C. § 362(d) for cause shown and is permitted to prosecute the California Action and the claims asserted therein in the California Court, including any subsequent appeals, in order to obtain a judgment payable from any proceeds available under the Policy. 3. Movant's recovery as to any claims he may assert against any Debtor will be
limited to available insurance coverage under the Policy. 4. Movant waives any right to receive a distribution from the Debtors and/or their estates on account of any claim against the Debtors. Nothing herein shall limit Movant's ability to recover against any non-Debtor, including co-defendant Khashayar Sarabi, M.D.

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 342 | 106/108/110 Corporate Park Drive SPE LLC<br>701 Westchester Ave Owner SPE LLC<br>P. O. Box 842473<br>Boston, MA 02284-2473 | Unsecured<br>03/30/15 | | $82,683.40<br>$82,683.40 | $0.00 | $82,683.40 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 343 | Linda Nguyen<br>941 43rd Street<br>Brooklyn, NY 11219 | Unsecured<br>03/30/15 | | $699.73<br>$699.73 | $0.00 | $699.73 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 344 | Dina Lee Yassin<br>5605 Maymont Lane<br>Dublin, CA 94568 | Unsecured<br>03/30/15 | | $1,731.39<br>$1,731.39 | $0.00 | $1,731.39 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 345 | Danyelle Wolf<br>6256 Greenwich Drive, Suite 550<br>San Diego, CA 92122 | Unsecured<br>03/30/15 | | $25,000.00<br>$25,000.00 | $0.00 | $25,000.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 346 | Amy Lombardo<br>501 Pike Avenue<br>Attleboro, MA 02703-2525<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/30/15 | | $2,072.00<br>$2,072.00 | $0.00 | $2,072.00 |
| 347 | Laetitia Taysse Teyssier<br>3578 Parker Hill Road<br><br>Santa Rosa, CA 95404<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/31/15 | DOCKET NO.:<br>274 | $1,450.58<br>$1,450.58 | $0.00 | $1,450.58 |
| 348 | Naureen Udofia<br>174 Upper Mountain Ave<br>Montclair, NJ 07042<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/31/15 | | $2,249.96<br>$2,249.96 | $0.00 | $2,249.96 |
| 349 | Felicia Garza<br>14222 Wunderlich Drive, Apt. 902<br>Houston, TX 77069<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/31/15 | | $4,130.80<br>$4,130.80 | $0.00 | $4,130.80 |
| 350 | 110 Corporate Park Drive SPE LLC<br>c/o Nelson Mullins Riley & Scarborough<br>One Post Office Square, 30th Floor<br><br>Boston, MA 02109 | Admin Ch.  7<br>03/30/15 | DOCKET NO.:<br>254 | $27,892.18<br>$0.00 | $0.00 | $0.00 |
| | Motion for Payment of Administrative Expense [Docket No.: 252] between 110 Corporate Park Drive SPE LLC and American Laser Centers, Inc. lease dated March 30, 2007 at 110 Corporate Park Drive, Harrison, NY 10604.<br>Settlement Agreement - Allow $16,723.84 Chapter 7 Administrative Claim [Docket No.: 676] Off set by Security Deposit in the amount of $20,783.13.  Subject to the provisions of the settlement and upon the set off of the Security Deposit against the Allowed Administrative Expense Claim, the Landlord shall be deemed to have withdrawn the Administrative Expense Claim and to have waived its rights with regard to any additional amounts it may assert are due as a Chapter 7 Administrative Expense Claim.<br>110 Corporate Park Drive SPE LLC - Settled - The security deposit completely offsets the claim (see memo in file). | | | | | |
| | <2410-00   Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | | | | | |
| 351 | Leticia Pickens<br>15546 Euclid Avenue<br>Allen Park, MI 48101<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/31/15 | | $745.44<br>$745.44 | $0.00 | $745.44 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 352 | Experian Marketing Solutions, Inc. c/o Joseph D. Frank,FrankGecker LLP,325 North LaSalle Street,Suite 625 Chicago, IL 60654 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 03/31/15 | | $210,700.74 $210,700.74 | $0.00 | $210,700.74 |
| 353 | American Express Travel Related Services Co Inc c/o Becket and Lee LLP P. O. Box 3001 Malvern, PA 19355-0701 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 03/31/15 | | $823,866.55 $823,866.55 | $0.00 | $823,866.55 |
| 354 | Diana (Barcena) Fonticoba 10718 NW 11th Street Pembroke Pines, FL 33026 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 03/31/15 | Duplicate Claim No.: 801 01/19/19 - Moved from 5006 SW 40th Avenue, Fort Lauderdale, FL 33314 to 10718 Northwest 11th Street, Pembroke Pines, FL 33026 (954-347-8770) & name change from Diana Barcena to Diana Fonticoba [Docket No.: 704]. | $3,000.00 $3,000.00 | $0.00 | $3,000.00 |
| 355 | Christine Boulos 115 Warrior Way Sharpsburg, GA 30277 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 03/31/15 | | $975.74 $975.74 | $0.00 | $975.74 |
| 356 | ADP, LLC Attn: Alex Moya 1851 N. Resler Drive El Paso, TX 79927 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 03/27/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $41,884.80 $41,884.80 | $0.00 | $41,884.80 |
| 357 | Allergan USA, Inc. c/o Judy Cobin T2-7B 2525 Dupont Drive Irvine, CA 92612 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 03/31/15 | Settlement re: Preference [Docket No.: 610] Claim Submitted as General Unsecured; Claims Register Reflects "No Classisfication" | $1,471,275.78 $1,471,275.78 | $0.00 | $1,471,275.78 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 358 | Rebecca Boleratz | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 4117 Sonata Drive | 03/31/15 | | $0.00 | | |
| | | | Amended by Claim No.: 358-2 | | | |
| | Howell, MI 48843 | | Claim Submitted as $2,775.00 Priority (Deposits) $4,099.63 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 358 | Rebecca Boleratz | Priority | | $0.00 | $0.00 | $0.00 |
| | 4117 Sonata Drive | 03/31/15 | | $0.00 | | |
| | | | Amended by Claim No.: 358-2 | | | |
| | Howell, MI 48843 | | Claim Submitted as $2,775.00 Priority (Deposits) $4,099.63 General Unsecured | | | |
| | <5600-00   Deposits>,  540 | | | | | |
| 358 -2 | Rebecca Boleratz | Priority | | $2,775.00 | $0.00 | $2,775.00 |
| | 4117 Sonata Drive | 03/31/15 | | $2,775.00 | | |
| | | | Amends Claim No.: 358 | | | |
| | Howell, MI 48843 | | Claim Submitted as $2,775.00 Priority (Deposits) $4,099.73 General Unsecured | | | |
| | <5600-00   Deposits>,  540 | | | | | |
| 358 -2 | Rebecca Boleratz | Unsecured | | $4,099.73 | $0.00 | $4,099.73 |
| | 4117 Sonata Drive | 03/31/15 | | $4,099.73 | | |
| | | | Amends Claim No.: 358 | | | |
| | Howell, MI 48843 | | Claim Submitted as $2,775.00 Priority (Deposits) $4,099.73 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 359 | Margaret M. (Leinas) Camp | Unsecured | | $1,476.00 | $0.00 | $1,476.00 |
| | 83 River Road | 03/31/15 | | $1,476.00 | | |
| | W. Newbury, MA 01985 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 360 | City of Ann Arbor Treasurer | Secured | | $714.49 | $0.00 | $0.00 |
| | Attn: Delinquent Tax Payment | 12/04/14 | | $0.00 | | |
| | 301 East Huron-PO Box 8647 | | Claim Modified to $714.49 General Unsecured Pursuant to Order [Docket No.: 679] | | | |
| | Ann Arbor, MI 48107-8647 | | Claim Submitted as $714.49 Secured $714.49 Priority (Gov't) [Total Claim = $714.49] | | | |
| | <4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |

Page: 84

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 360 | City of Ann Arbor Treasurer<br>Attn: Delinquent Tax Payment<br>301 East Huron-PO Box 8647<br>Ann Arbor, MI 48107-8647 | Unsecured<br>12/04/14 | | $0.00<br>$714.49 | $0.00 | $714.49 |
| | | | Claim Modified to $714.49 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted as $714.49 Secured $714.49 Priority (Gov't) [Total Claim = $714.49] | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 361 | Travis County<br>c/o Kay D. Brock<br>P. O. Box 1748<br>Austin, TX 78767 | Secured<br>03/31/15 | | $2,727.83<br>$0.00 | $0.00 | $0.00 |
| | | | Claim Modified to $2,727.83 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted as $2,727.83 Secured | | | |
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 361 | Travis County<br>c/o Kay D. Brock<br>P. O. Box 1748<br>Austin, TX 78767 | Unsecured<br>03/31/15 | | $0.00<br>$2,727.83 | $0.00 | $2,727.83 |
| | | | Claim Modified to $2,727.83 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted as $2,727.83 Secured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 362 | Pablo Martinez<br>2604 Little Elm Trail<br>Cedar Park, TX 78613 | Unsecured<br>03/31/15 | | $1,276.80<br>$1,276.80 | $0.00 | $1,276.80 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 363 | Karen L. McDaniel-Kopicki<br>10 Crest Circle<br><br>Corona Del Mar, CA 92625-1105 | Priority<br>03/31/15 | | $1,424.25<br>$1,030.45 | $0.00 | $1,030.45 |
| | | | [Gross Wage $1424.25 Less Taxes = Net $1030.45 FICA $88.30 Income Tax $284.85 Medicare $20.65]<br>Claims Submitted as Follows:<br>Claim No.: 363 Case No.: 14-12685<br>Claim No.: 18 Case No.: 14-12702<br>Claim No.: 6 Case No.: 14-12705<br>Claim No.: 23 Case No.: 14-12706 | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 364 | Paila Cherkofsky Trust<br>c/o Lewis Law Firm, PLC<br>2633 E. Indian School Road, Ste. 360<br><br>Phoenix, AZ 85016 | Unsecured<br>03/31/15 | DOCKET NO.:<br>594 | $200,000.00<br>$0.00 | $0.00 | $0.00 |
| | | | Duplicate Claim No.: 364 in Case No.: 14-12685, Claim No.: 19 in Case No.: 14-12686 & Claim No.: 9 in Case No.: 14-12688<br>Bellus ALC of Arizona<br>Motion for Relief from Stay [Docket Nos.: 428, 430, 432, 577, 578 & | | | |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | 579].<br>Pursuant to Order, Movant  waives any claim against the Debtors and/or their estates and shall be barred<br>from proceeding against the Debtors on account of such claim [Docket No.: 594]<br>Prior to the Petition Date, on or about November 21, 2014, Paila Cherkofsky filed a civil action for personal injuries arising out of severe and painful bums suffered as a result of work performed.  This civil action is pending in Arizona Superior Court and is captioned as Paila Cherkofsky v. ALC of Arizona, LLC d/b/a American Laser Skincare, Project Smooth Michigan, LLC flkla American Laser Centers, LLC dlbla American Laser Skincare, and Versa Capital Management, LLC, Cause No. CV2014-014216 (Maricopa County Superior Court) (the "Arizona action"). | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 365 | Barbara Hanson<br>2705 Vagabond Lane North<br>Plymouth, MN 55447-1564<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/31/15 | | $427.17<br>$427.17 | $0.00 | $427.17 |
| 366 | Sadia Zahir<br>10673 Cedarcrest Circle<br><br>Highlands Ranch, CO 80130<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/01/15 | Duplicate of Claim No.: 367 | $500.00<br>$500.00 | $0.00 | $500.00 |
| 367 | Sadia Zahir<br>10673 Cedarcrest Circle<br><br>Highlands Ranch, CO 80130<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/01/15 | Duplicate of Claim No.: 366 | $500.00<br>$500.00 | $0.00 | $500.00 |
| 368 | Laura Taddei<br>2318 S. Colorado Street<br><br>Philadelphia, PA 19145-4321<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/31/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classisfication" | $2,014.00<br>$2,014.00 | $0.00 | $2,014.00 |
| 369 | Sonia M. Cohen<br>160 Lakeside Place<br>Highland Park, IL 60035<br><5600-00   Deposits>,  540 | Priority<br>03/31/15 | | $900.00<br>$900.00 | $0.00 | $900.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 370 | Jennifer Montesinos<br>3500 Mystic Pointe Drive,  Apt. 308<br>Aventura, FL 33180<br><5600-00  Deposits>,  540 | Priority<br>03/31/15 | | $1,820.00<br>$1,820.00 | $0.00 | $1,820.00 |
| 371 | Lauren Petrini<br>217 Ardmore Avenue<br>Haddonfield, NJ 08033<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/01/15 | | $2,000.00<br>$2,000.00 | $0.00 | $2,000.00 |
| 372 | Ashley Jones<br>95 B. Winton Court<br>Spartanburg, SC 29306<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/01/15 | | $3,752.00<br>$3,752.00 | $0.00 | $3,752.00 |
| 373 | Liliana Lino<br>44 Alps Drive<br><br>East Hartford, CT 06108<br><br>Claim Modified to $658.00 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted for $1.00 with notation of $658.00 Secured Address change from 380 Park Avenue, B2, East Hartford, CT 06108 to 44 Alps Drive, East Hartford, CT 06108 [Docket No.: 652]<br><br><4220-00  Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | Secured<br>04/01/15 | | $658.00<br>$0.00 | $0.00 | $0.00 |
| 373 | Liliana Lino<br>44 Alps Drive<br><br>East Hartford, CT 06108<br><br>Claim Modified to $658.00 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted for $1.00 with notation of $658.00 Secured Address change from 380 Park Avenue, B2, East Hartford, CT 06108 to 44 Alps Drive, East Hartford, CT 06108 [Docket No.: 652]<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/01/15 | | $0.00<br>$658.00 | $0.00 | $658.00 |
| 374 | Pismo Development Group, LLC<br>C/o Ashby & Geddes, P.A.<br>P. O. Box 1150<br><br>Wilmington, DE 19899<br><br>Lease w/Bellus ALC of California, LLC, Case No.: 14-12689<br>Claim Allowed as $8,616.25 Chapter 7 Administrative Pursuant to Order [Docket No.: 375]<br>Request for Payment of Administrative Expense [Docket No.: 257] as Follows:<br>Total $8,616.25<br>December 2014 Rent $1,784.78<br>Expense Reconciliation for 2014 $1,210.10<br>January 2015 Rent $1,976.01<br>February 2015 Rent $1,976.01<br>December 2014 Prorated Operating Expenses $519.35 | Admin Ch. 7<br>12/04/14 | DOCKET NO.:<br>375 | $8,616.25<br>$7,016.25 | $7,016.25 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | January 2015 Operating Expenses $575.00 | | | |
| | | | February 2015 Operating Expenses $575.00 | | | |
| | | | Lease at 310 James Way, Suite 280, Pismo Beach, California w/ | | | |
| | | | Bellus ALC of California, LLC | | | |
| | | | Pursuant to Settlement Agreement [Docket No.: 375] | | | |
| | | | Security Deposit $1,600.00 in Possession of Landlord | | | |
| | | | 310 James Way, Suite 280, Pismo Beach, CA 93449 | | | |
| | <2410-00   Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | | | | | |
| 375 | Jean-Pierre Teyssier 3578 Parker Hill Road | Unsecured 04/01/15 | DOCKET NO.: 2733333 | $562.50 $562.50 | $0.00 | $562.50 |
| | | | jean-pierre_teyssier@keysight.com | | | |
| | Santa Rosa, CA 95404 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 376 | Colleen S. Curtis 1308 Harrington Lane | Unsecured 04/01/15 | | $1,500.00 $1,500.00 | $0.00 | $1,500.00 |
| | East Lansing, MI 48823-6335 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 377 | Thomas D. Jones P. O. Box 182620 | Unsecured 04/01/15 | | $375.00 $375.00 | $0.00 | $375.00 |
| | Columbus, OH 43218-2620 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 378 | Amanda M.Jones 44658 Pine Drive | Unsecured 04/01/15 | | $4,469.77 $4,469.77 | $0.00 | $4,469.77 |
| | Sterling Heights, MI 48313 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 379 | Jaime Brazzel 15740 N. 83rd Avenue, Apt. 2116 | Unsecured 04/01/15 | | $429.00 $429.00 | $0.00 | $429.00 |
| | Peoria, AZ 85382 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 380 | Martina Requier (Nicolas) c/o Menzer Law Firm, PLLC 705 Second Ave, Suite 800 Seattle, WA 98104 | Unsecured 04/01/15 | | $125,000.00 $125,000.00 | $0.00 | $125,000.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 381 | Mary Garcia 4827 Parks Avenue, Apt. 3 | Unsecured 04/02/15 | | $650.00 $650.00 | $0.00 | $650.00 |
| | La Mesa, CA 91942 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 382 | Mary Biging<br>103 Rimini Court<br>Danville, CA 94506<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/02/15 | | $900.00<br>$900.00 | $0.00 | $900.00 |
| 383 | MFH Telegraph, LLC<br>c/o MCC Realty Group, Inc.<br>1211 Newell Avenue, Suite C<br><br>Walnut Creek, CA 94596 | Admin Ch.  7<br>04/01/15 | DOCKET NO.:<br>258 | $15,659.25<br>$15,659.25 | $15,659.25 | $0.00 |
| | | | Lease w/Bellus ALC of California, LLC, Case No.: 14-12689 (Claim Submitted w/American Laser Skincare LLC, Case No.: 14-12685) Duplicate Claim No.: MFH in Case No.: 14-12689 Claim Allowed as $15,659.25 Chapter 7 Administrative Pursuant to Settlement Agreement [Docket No.: 394] MFH Telegraph, LLC (Landlord) and Bellus ALC of California, Inc. (Tenant) 3017 Telegraph, LLC, predecessor-in-interest to Landlord, as lessor, and ALC-Berkeley, LLC, Debtor's predecessor-in-interest, as lessee, for medical office premises commonly known as Suite 230 of 3017 Telephraph Avenue, Berkeley, CA Lease Rejected March 6, 2015 Administrative Claim of $15,659.25 | | | |
| | <2410-00   Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | | | | | |
| 384 | Marian Askari<br>40 Sandybrook Road<br>Burlington, MA 01803<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/02/15 | | $6,624.00<br>$6,624.00 | $0.00 | $6,624.00 |
| 385 | Janan Shunnara<br>4827 Parks Avenue, Apt 3<br><br>La Mesa, CA 91942<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/02/15 | Claim Submitted as "See Attachments" General Unsecured No Supporting Documents | $0.00<br>$0.00 | $0.00 | $0.00 |
| 386 | Voided<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | Deleted from Claims Register | $0.00<br>$0.00 | $0.00 | $0.00 |
| 387 | Voided<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | Deleted from Claims Register | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 388 | Lynn Comolli<br>35 Boulder Lane<br>Hicksville, NY 11801<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/02/15 | | $399.00<br>$399.00 | $0.00 | $399.00 |
| 389 | Laser Light LLC dba Intelix Solutions<br>5550 LBJ<br>Suite 800<br>Dallas, TX 75240<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/02/15 | | $457,913.34<br>$457,913.34 | $0.00 | $457,913.34 |
| 390 | Julissa Rodriguez Cintron<br>2331 Cornick Dr<br>Virginia Beach, VA 23454<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/02/15 | | $4,299.00<br>$4,299.00 | $0.00 | $4,299.00 |
| 391 | SNH Medical Office Properties Trust<br>c/o Reit Management & Research LLC<br>255 Washington Street, Suite 300<br>Newton, MA 02458<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/02/15 | Amended by Claim No.: 391-2<br>Claim Submitted as $101,316.38 General Unsecured | $0.00<br>$0.00 | $0.00 | $0.00 |
| 391 -2 | SNH Medical Office Properties Trust<br>c/o Reit Management & Research LLC<br>255 Washington Street, Suite 300<br>Newton, MA 02458<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/02/15 | Amends Claim No.: 391 | $101,316.38<br>$101,316.38 | $0.00 | $101,316.38 |
| 392 | Megan Sedghi<br>26529 Mandalay Circle<br>Novi, MI 48374<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/02/15 | | $333.00<br>$333.00 | $0.00 | $333.00 |
| 393 | Joanna Ramirez<br>14528 Heampstead Road<br>Houston, TX 77040<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/02/15 | | $4,600.00<br>$4,600.00 | $0.00 | $4,600.00 |
| 394 | Jackson II, LLC<br>c/o Trainor Fairbrook<br>980 Fulton Avenue<br>Sacramento, CA 95825<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/02/15 | Secured Portion of Claim Modified to $5,746.45 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted as $5,746.45 Secured $62,588.14 General Unsecured | $62,588.14<br>$62,588.14 | $0.00 | $62,588.14 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 394 | Jackson II, LLC<br>c/o Trainor Fairbrook<br>980 Fulton Avenue<br>Sacramento, CA 95825 | Secured<br>04/02/15 | | $5,746.45<br>$0.00<br>Secured Portion of Claim Modified to $5,746.45 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted as $5,746.45 Secured $62,588.14 General Unsecured | $0.00 | $0.00 |
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 394 | Jackson II, LLC<br>c/o Trainor Fairbrook<br>980 Fulton Avenue<br>Sacramento, CA 95825 | Unsecured<br>04/02/15 | | $0.00<br>$5,746.45<br>Secured Portion of Claim Modified to $5,746.45 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted as $5,746.45 Secured $62,588.14 General Unsecured | $0.00 | $5,746.45 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 395 | JPI XXX, LP<br>c/o Trainor Fairbrook<br>980 Fulton Avenue<br>Sacramento, CA 95825 | Unsecured<br>04/02/15 | | $69,887.07<br>$69,887.07<br>Secured Portion of Claim Modified to $5,727.33 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted as $5,727.33 Secured $69,887.07 General Unsecured | $0.00 | $69,887.07 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 395 | JPI XXX, LP<br>c/o Trainor Fairbrook<br>980 Fulton Avenue<br>Sacramento, CA 95825 | Secured<br>04/02/15 | | $5,727.33<br>$0.00<br>Secured Portion of Claim Modified to $5,727.33 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted as $5,727.33 Secured $69,887.07 General Unsecured | $0.00 | $0.00 |
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 395 | JPI XXX, LP<br>c/o Trainor Fairbrook<br>980 Fulton Avenue<br>Sacramento, CA 95825 | Unsecured<br>04/02/15 | | $0.00<br>$5,727.33<br>Secured Portion of Claim Modified to $5,727.33 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted as $5,727.33 Secured $69,887.07 General Unsecured | $0.00 | $5,727.33 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 396 | Katherine Lancaster<br>417 Enclave Circle<br>Apt. 203<br>Costa Mesa, CA 92626-8179 | Secured<br>04/02/15 | | $1,132.00<br>$0.00 | $0.00 | $0.00 |
| | | | Claim Modified to $1,132.00 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted as $1,132.00 Secured | | | |
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 396 | Katherine Lancaster<br>417 Enclave Circle<br>Apt. 203<br>Costa Mesa, CA 92626-8179 | Unsecured<br>04/02/15 | | $0.00<br>$1,132.00 | $0.00 | $1,132.00 |
| | | | Claim Modified to $1,132.00 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted as $1,132.00 Secured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 397 | Jeanette M. Fallon<br>3115 Kipling Avenue<br>Berkley, MI 48072 | Unsecured<br>04/02/15 | | $821.44<br>$821.44 | $0.00 | $821.44 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 398 | Ae Jin Choi<br>8714A Georgia Avenue<br>Silver Spring, MD 20910 | Priority<br>04/02/15 | | $450.00<br>$450.00 | $0.00 | $450.00 |
| | <5600-00   Deposits>,  540 | | | | | |
| 399 | Jesyka Melendez<br>2012 Dwight Way<br>Apt. B<br>Berkeley, CA 94704 | Unsecured<br>04/02/15 | | $1,173.40<br>$1,173.40 | $0.00 | $1,173.40 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 400 | Thrity Eric Engineer<br>5715 Misty Hill Cv<br>Austin, TX 78759 | Priority<br>04/02/15 | | $2,500.00<br>$2,500.00 | $0.00 | $2,500.00 |
| | <5200-00   Unsecured Claims Allowed>,  505 | | | | | |
| 401 | Jessica Litwinczuk Wurtsmith<br>200 Kenneth Boulevard<br><br>Havelock, NC 28532-2714 | Priority<br>04/03/15 | | $2,775.00<br>$2,775.00 | $0.00 | $2,775.00 |
| | | | Claim Submitted as $2,775.00 Priority (Deposit) $1,127.00 General Unsecured | | | |
| | <5600-00   Deposits>,  540 | | | | | |
| 401 | Jessica Litwinczuk Wurtsmith<br>200 Kenneth Boulevard<br><br>Havelock, NC 28532-2714 | Unsecured<br>04/03/15 | | $1,127.00<br>$1,127.00 | $0.00 | $1,127.00 |
| | | | Claim Submitted as $2,775.00 Priority (Deposit) $1,127.00 General Unsecured | | | |

Printed: 02/11/20 03:52 PM                                                                                      Page: 92

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 402 | Tracey Rudder | Unsecured | | $2,872.00 | $0.00 | $2,872.00 |
| | 594 Honey Locust Lane | 04/03/15 | | $2,872.00 | | |
| | | | Duplicate of Claim No.: 21 in Case No.: 14-12702 | | | |
| | Flint, MI 48506 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 403 | Klevina Dajti | Unsecured | | $4,000.00 | $0.00 | $4,000.00 |
| | 628 South Mount Vernon Circle | 04/03/15 | | $4,000.00 | | |
| | Bensalem, PA 19020-8219 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 404 | Cathy L. Vogel | Unsecured | | $1,575.00 | $0.00 | $1,575.00 |
| | 1504 Kunkletown Road | 04/03/15 | | $1,575.00 | | |
| | Saylorsburg, PA 18353-8011 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 405 | Samantha Bunsen | Unsecured | | $421.49 | $0.00 | $421.49 |
| | 2316 Fescue Road | 04/03/15 | | $421.49 | | |
| | Naperville, IL 60564 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 406 | Susan Carnarvon | Unsecured | | $7,423.11 | $0.00 | $7,423.11 |
| | 24983 Portsmouth Avenue | 04/03/15 | | $7,423.11 | | |
| | Novi, MI 48374 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 407 | Jeanne F. Ausubel | Unsecured | | $1,130.00 | $0.00 | $1,130.00 |
| | 3295 Perry Avenue | 04/03/15 | | $1,130.00 | | |
| | | | Duplicate of Claim No.: 408 | | | |
| | Oceanside, NY 11572-4233 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 408 | Jeanne F. Ausubel | Unsecured | | $1,130.00 | $0.00 | $1,130.00 |
| | 3295 Perry Avenue | 04/03/15 | | $1,130.00 | | |
| | | | Duplicate of Claim No.: 407 | | | |
| | Oceanside, NY 11572-4233 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 409 | Janet Nielsen | Unsecured | | $3,052.80 | $0.00 | $3,052.80 |
| | 710 W. Tombstone Trail | 04/03/15 | | $3,052.80 | | |
| | Phoenix, AZ 85085 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 410 | WBC Partners, L.C. | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 1165 East Wilmington Avenue | 04/03/15 | | $0.00 | | |
| | Suite 275 | | Amended by Claim No.: 410-2 | | | |
| | Salt Lake City, UT 84106 | | Claim Submitted as $17,826.70 General Unsecured | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 410 -2 | WBC Partners, L.C. | Unsecured | | $17,826.70 | $0.00 | $17,826.70 |
| | 1165 East Wilmington Avenue | 04/03/15 | | $17,826.70 | | |
| | Suite 275 | | Amends Claim No.: 410 | | | |
| | Salt Lake City, UT 84106 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 411 | JoAnna K. Tarvin | Unsecured | | $550.00 | $0.00 | $550.00 |
| | 2817 A Southampton Way | 04/03/15 | | $550.00 | | |
| | Round Rock, TX 78664-5684 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 412 | Sandy Sada | Unsecured | | $2,800.00 | $0.00 | $2,800.00 |
| | 10370 Valley Waters Drive | 04/03/15 | | $2,800.00 | | |
| | Spring Valley, CA 91978 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 413 | Mary Laratta | Unsecured | | $2,750.00 | $0.00 | $2,750.00 |
| | 4265 E. Hinsdale Circle | 04/03/15 | | $2,750.00 | | |
| | Centennial, CO 80211 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 414 | Amanda Friend | Unsecured | | $1,760.00 | $0.00 | $1,760.00 |
| | 2607 Van Buren Street | 04/03/15 | | $1,760.00 | | |
| | Fredericksburg, VA 22401 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 415 | Melissa Kashikar | Priority | | $7,052.16 | $0.00 | $7,052.16 |
| | 27897 Pebble Court | 04/03/15 | | $7,052.16 | | |
| | | | Claim Submitted as $7,052.16 Priority (No Section Identified) | | | |
| | hayward, CA 94542 | | | | | |
| | <5200-00   Unsecured Claims Allowed>,  505 | | | | | |
| 416 | Christopher Gray | Priority | | $1,595.00 | $0.00 | $1,595.00 |
| | 84-575 Kili Drive #61 | 04/03/15 | | $1,595.00 | | |
| | Waianae, HI 96792 | | | | | |
| | <5600-00   Deposits>,  540 | | | | | |
| 417 | Sarah Kwon | Priority | | $3,366.04 | $0.00 | $3,366.04 |
| | 43456 Mclean Court | 04/03/15 | | $3,366.04 | | |
| | | | Claim Submitted as Priority; Claims Register Reflects General Unsecured | | | |
| | Novi, MI 48375 | | | | | |
| | <5600-00   Deposits>,  540 | | | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 418 | Dany Eliya<br>980 Almaden Lake Drive, #303<br><br>San Jose, CA 95123<br><5600-00  Deposits>,  540 | Priority<br>04/03/15 | Claim Submitted as $4,000.00 Priority (Deposit) [Exceeds Limit] | $4,000.00<br>$4,000.00 | $0.00 | $4,000.00 |
| 419 | Candice M. Marcus<br>135 North 11th Street<br>Apartment 5E<br>Brooklyn, NY 11249<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/04/15 | | $728.16<br>$728.16 | $0.00 | $728.16 |
| 420 | Kim Claes<br>2258 Holton Lane<br>West Bloomfield, MI 48323<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/04/15 | | $1,000.00<br>$1,000.00 | $0.00 | $1,000.00 |
| 421 | EvaMaria Illmeier<br>66 Touran Lane<br><br>Goleta, CA 93117<br><br><5600-00  Deposits>,  540 | Priority<br>04/04/15 | Claim Submitted as Priority; Claims Register Reflects General Unsecured | $1,100.00<br>$1,100.00 | $0.00 | $1,100.00 |
| 422 | Nicolle Boyd<br>6815 Littlewood Court<br><br>Sykesville, MD 21784<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>04/04/15 | Claim Submitted as $416.50 Priority (Other) | $416.50<br>$416.50 | $0.00 | $416.50 |
| 423 | Nicki Rybski<br>28573 Elmira<br>Livonia, MI 48150<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/04/15 | | $2,406.94<br>$2,406.94 | $0.00 | $2,406.94 |
| 424 | Farhana Atai Akbari<br>4134 El Camino Real<br>Irvine, CA 92602<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/04/15 | | $3,000.00<br>$3,000.00 | $0.00 | $3,000.00 |
| 425 | Linda Michelle Castellano<br>44686 Springvail Court<br><br>Temecula, CA 92592<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/04/15 | Claim Submitted as "See Attachments" General Unsecured; Claims Register Reflects $0.00 No Classification<br>No Supporting Documents Attached | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

### Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 426 | John Johans 3096 Sunflower Street Thousand Oaks, CA 91360 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 04/04/15 | | $960.00 $960.00 | $0.00 | $960.00 |
| 427 | Jacqueline Morino 336 Bayview Circle San Francisco, CA 94124 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 04/04/15 | | $990.00 $990.00 | $0.00 | $990.00 |
| 428 | Shruti Malik 1919 Clarendon Boulevard Apt. 105 Arlington, VA 22201 <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | Secured 04/04/15 | Claim Modified to $5,600.00 General Unsecured Pursuant to Order [Docket No.: 679] Claim Submitted as $5,600.00 Secured | $5,600.00 $0.00 | $0.00 | $0.00 |
| 428 | Shruti Malik 1919 Clarendon Boulevard Apt. 105 Arlington, VA 22201 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 04/04/15 | Claim Modified to $5,600.00 General Unsecured Pursuant to Order [Docket No.: 679] Claim Submitted as $5,600.00 Secured | $0.00 $5,600.00 | $0.00 | $5,600.00 |
| 429 | Basima Gorial 8778 Park Run Road, Unit 6 San Diego, CA 92129 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 04/04/15 | Duplicate Claim No.: 39 in Case No.: 14-12689 | $500.00 $500.00 | $0.00 | $500.00 |
| 430 | Julie Hagopian 23734 Hickory Grove Lane Novi, MI 48375-5706 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 04/04/15 | | $431.25 $431.25 | $0.00 | $431.25 |
| 431 | Ariadne Zitsos 1031 Westchester Boulevard Charlotte, NC 28205 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 04/04/15 | | $500.00 $500.00 | $0.00 | $500.00 |
| 432 | Brigette McInnis-Day 50 Diemer Drive Media, PA 19063 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 04/05/15 | | $4,850.00 $4,850.00 | $0.00 | $4,850.00 |

# Exhibit C - Claims Register

### Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 433 | Amrinder (Nicky) Nannan<br>110 S Watson Street<br>Saint Louis, MI 48880<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/05/15 | | $10,076.41<br>$10,076.41 | $0.00 | $10,076.41 |
| 434 | Maria Ruiz<br>2 Putnam Street<br>San Francisco, CA 94110<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/05/15 | | $1,378.56<br>$1,378.56 | $0.00 | $1,378.56 |
| 435 | Christina Hilderbrandt<br>4555 Tangelo Avenue<br>Cocoa, FL 32926<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/05/15 | | $6,000.00<br>$6,000.00 | $0.00 | $6,000.00 |
| 436 | Nicole Joy Leibman<br>25 Waldeck Court<br>West Orange, NJ 07052<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/05/15 | | $9,000.00<br>$9,000.00 | $0.00 | $9,000.00 |
| 437 | Sandra Hora<br>824 SW 12th Avenue<br>Fort Lauderdale, FL 33312<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/05/15 | | $3,542.40<br>$3,542.40 | $0.00 | $3,542.40 |
| 438 | Marnie A. Dunsmore<br>118 College Avenue<br>San Francisco, CA 94112-1013<br><5600-00   Deposits>,  540 | Priority<br>04/06/15 | | $2,603.60<br>$2,603.60 | $0.00 | $2,603.60 |
| 439 | Natalia Dinets<br>3545 Sunset way<br>Huntingdon valley, PA 19006<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/06/15 | | $327.60<br>$327.60 | $0.00 | $327.60 |
| 440 | Brooke Einig<br>66 Squire Lane<br>Clifton Park, NY 12065<br><5600-00   Deposits>,  540 | Priority<br>04/06/15 | | $581.50<br>$581.50 | $0.00 | $581.50 |
| 441 | Roza Kalantari<br>3100 Carlisle Street #5112<br>Dallas, TX 75204<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/06/15 | | $6,374.00<br>$6,374.00 | $0.00 | $6,374.00 |
| 442 | Brian & Tania Waye (a/k/a Tania Hendry)<br>6514 Pine Arrow Court<br><br>Spring, TX 77389 | Priority<br>04/06/15 | Claim Submitted as $2,775.00 Priority (Deposit) $131.50 General Unsecured | $2,775.00<br>$2,775.00 | $0.00 | $2,775.00 |

# Exhibit C - Claims Register

### Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:  04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <5600-00  Deposits>,  540 | | | | | |
| 442 | Brian & Tania Waye (a/k/a Tania Hendry) | Unsecured 04/06/15 | | $131.50 $131.50 | $0.00 | $131.50 |
| | 6514 Pine Arrow Court | | Claim Submitted as $2,775.00 Priority (Deposit) $131.50 General Unsecured | | | |
| | Spring, TX 77389 | | | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 443 | Ford Motor Land Development Corporation | Unsecured 04/06/15 | | $832.16 $832.16 | $0.00 | $832.16 |
| | c/o Miller Canfield Paddock & Stone PLC | | Bellus ALC of Michigan, LLC | | | |
| | 150 West Jefferson Avenue, Ste 2500 | | 6 Parklane Boulevard, Suite 120, Dearborn, Michigan ("Leased Premises").  The term of the Lease expired March 31, 2015. | | | |
| | Detroit, MI 48226 | | | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 444 | Irma E. Funes | Priority 04/06/15 | | $1,100.00 $1,100.00 | $0.00 | $1,100.00 |
| | 5341 Carol | | Claim Secured Portion of Claim Modified to $1,100.00 General Unsecured Pursuant to Order [Docket No.: 679] | | | |
| | Skokie, IL 60077 | | Claim Submitted as $1,100.00 Secured $1,100.00 Priority $300.00 General Unsecured | | | |
| | | | Duplicate Claim No.: 445 | | | |
| | <5600-00  Deposits>,  540 | | | | | |
| 444 | Irma E. Funes | Secured 04/06/15 | | $1,100.00 $0.00 | $0.00 | $0.00 |
| | 5341 Carol | | Claim Secured Portion of Claim Modified to $1,100.00 General Unsecured Pursuant to Order [Docket No.: 679] | | | |
| | Skokie, IL 60077 | | Claim Submitted as $1,100.00 Secured $1,100.00 Priority $300.00 General Unsecured | | | |
| | | | Duplicate Claim No.: 445 | | | |
| | <4220-00  Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 444 | Irma E. Funes | Unsecured 04/06/15 | | $300.00 $300.00 | $0.00 | $300.00 |
| | 5341 Carol | | Claim Secured Portion of Claim Modified to $1,100.00 General Unsecured Pursuant to Order [Docket No.: 679] | | | |
| | Skokie, IL 60077 | | Claim Submitted as $1,100.00 Secured $1,100.00 Priority $300.00 General Unsecured | | | |
| | | | Duplicate Claim No.: 445 | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 444 | Irma E. Funes | Unsecured | | $0.00 | $0.00 | $1,100.00 |
| | 5341 Carol | 04/06/15 | | $1,100.00 | | |
| | Skokie, IL 60077 | | Claim Secured Portion of Claim Modified to $1,100.00 General Unsecured Pursuant to Order [Docket No.: 679] | | | |
| | | | Claim Submitted as $1,100.00 Secured $1,100.00 Priority $300.00 General Unsecured | | | |
| | | | Duplicate Claim No.: 445 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 445 | Irma E. Funes | Priority | | $1,100.00 | $0.00 | $0.00 |
| | 5341 Carol | 04/06/15 | | $0.00 | | |
| | Skokie, IL 60077 | | Secured Portion of Claim Modified to $1,100.00 General Unsecured Pursuant to Order [Docket No.: 679] | | | |
| | | | Claim Submitted as $1,100.00 Secured $1,100.00 Priority (Deposit) for a total claim of $1,100.00 | | | |
| | | | Duplicate Claim No.: 444 | | | |
| | <5600-00   Deposits>,  540 | | | | | |
| 445 | Irma E. Funes | Secured | | $1,100.00 | $0.00 | $0.00 |
| | 5341 Carol | 04/06/15 | | $0.00 | | |
| | Skokie, IL 60077 | | Secured Portion of Claim Modified to $1,100.00 General Unsecured Pursuant to Order [Docket No.: 679] | | | |
| | | | Claim Submitted as $1,100.00 Secured $1,100.00 Priority (Deposit) for a total claim of $1,100.00 | | | |
| | | | Duplicate Claim No.: 444 | | | |
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 445 | Irma E. Funes | Unsecured | | $0.00 | $0.00 | $1,100.00 |
| | 5341 Carol | 04/06/15 | | $1,100.00 | | |
| | Skokie, IL 60077 | | Secured Portion of Claim Modified to $1,100.00 General Unsecured Pursuant to Order [Docket No.: 679] | | | |
| | | | Claim Submitted as $1,100.00 Secured $1,100.00 Priority (Deposit) for a total claim of $1,100.00 | | | |
| | | | Duplicate Claim No.: 444 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 446 | Carryll Hsieh | Unsecured | | $1,155.00 | $0.00 | $1,155.00 |
| | 972 Willow Bridge Drive | 04/06/15 | | $1,155.00 | | |
| | Folsom, CA 95630 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 447 | Ceresse Stevens<br>1083 Riverside Street<br>Milford, MI 48381<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/06/15 | | $349.00<br>$349.00 | $0.00 | $349.00 |
| 448 | Tracy Noncent<br>37 Newbury Street<br><br>Boston, MA 02116<br><br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>04/06/15 | Claim Submitted as $1,000.00 Priority (No Classification Identified)<br>No Supporting Documents | $1,000.00<br>$1,000.00 | $0.00 | $1,000.00 |
| 449 | Comenity Capital Bank<br>c/o Bailey Cavalieri LLC<br>10 W. Broad Street, Suite 2100<br>Columbus, OH 43215<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/06/15 | Amended by Claim No.: 449-2<br>Claim Submitted at $9,087,038.86 General Unsecured; Claims Register Reflects "No Classsification"<br>Comenity Capital Bank, f/k/a World Financial Capital Bank | $0.00<br>$0.00 | $0.00 | $0.00 |
| 449 -2 | Comenity Capital Bank<br>c/o Bailey Cavalieri LLC<br>10 W. Broad Street, Suite 2100<br>Columbus, OH 43215<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/06/15 | Amends Claim No.: 449<br>Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $16,138,000.00<br>$16,138,000.00 | $0.00 | $16,138,000.00 |
| 450 | Erchonia Corporation<br>2021 Commerce Drive<br><br>McKinney, TX 75069<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/06/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $69,000.00<br>$69,000.00 | $0.00 | $69,000.00 |
| 451 | Olivia North<br>269 S. Beverly Drive, #1138<br>Beverly Hills, CA 90212<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/06/15 | | $2,000.00<br>$2,000.00 | $0.00 | $2,000.00 |
| 452 | Jean Colaneri<br>24 Woodview Road<br><br>Troy, NY 12182<br><5600-00  Deposits>,  540 | Priority<br>04/06/15 | Claim Submitted as $792.00 Priority (Deposit) | $792.00<br>$792.00 | $0.00 | $792.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 453 | Mari Clonts<br>3103 Latham Lane<br><br>El Dorado Hills, CA 95762<br><br><5600-00  Deposits>,  540 | Priority<br>04/07/15 | Tardy Claim<br>Claim Submitted as $352.00 Priority (Deposit); Claims Register Reflects $352.00 General Unsecured | $352.00<br>$352.00 | $0.00 | $352.00 |
| 454 | Christine DelOlio<br>1 Verdi Road<br>Worcester, MA 01604-2805<br><7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>04/07/15 | | $2,227.00<br>$2,227.00 | $0.00 | $2,227.00 |
| 455 | Rachel Diane McSpadden-Tarver<br>1043 Southwood Drive, Apt. E<br><br>San Luis Obispo, CA 93401<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/31/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $1,835.00<br>$1,835.00 | $0.00 | $1,835.00 |
| 456 | Heartland Payment Systems, Inc.<br>c/o Ronald S. Gellert, Esquire<br>913 N. Market Street, 10th Floor<br>Wilmington, DE 19801<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/06/15 | Claim Submitted as not less than $3,592,932.00 and accruing General Unsecured; Claims Register Reflects "No Classification"<br>Claims Submitted as follows:<br>Claim No.: 456 Case No.: 14-12685<br>Claim No.: 10 Case No.: 14-12688<br>Claim No.: 35 Case No.: 14-12689<br>Claim No.: 11 Case No.: 14-12690<br>Claim No.: 10 Case No.: 14-12694<br>Claim No.: 12 Case No.: 14-12701<br>Claim No.: 24 Case No.: 14-12702<br>Claim No.: 26 Case No.: 14-12706<br>Claim No.: 16 Case No.: 14-12712<br>Claim No.: 14 Case No.: 14-12715<br>Claim No.: 11 Case No.: 14-12716 | $3,592,932.00<br>$3,592,932.00 | $0.00 | $3,592,932.00 |
| 457 | Tamara L. Blakeley<br>2135 Rebild Drive<br><br>Solvany, CA 93463<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>04/06/15 | Claim Submitted as $2,986.80 Priority (No Section Identified) | $2,986.80<br>$2,986.80 | $0.00 | $2,986.80 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 458 | Jamie Araujo<br>29 Sawin Street<br><br>Natick, MA 01760<br><br><7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>04/07/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classisfication" | $216.00<br>$216.00 | $0.00 | $216.00 |
| 459 | Charlene Chow<br>131 Tremont Street, #8A<br><br>Boston, MA 02111<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/06/15 | Claim Submitted as $1,565.70 marked as both Priority (Deposits) & $1,565.70 General Unsecured for a total claim of $1,565.70 | $0.00<br>$0.00 | $0.00 | $0.00 |
| 459 | Charlene Chow<br>131 Tremont Street, #8A<br><br>Boston, MA 02111<br><br><5600-00  Deposits>,  540 | Priority<br>04/06/15 | Claim Submitted as $1,565.70 marked as both Priority (Deposits) & $1,565.70 General Unsecured for a total claim of $1,565.70 | $1,565.70<br>$1,565.70 | $0.00 | $1,565.70 |
| 460 | Tina Parvaresh<br>555 Heath Street, Apt. #7<br><br>Chestnut Hill, MA 02467<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/06/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classisfication" | $4,964.49<br>$4,964.49 | $0.00 | $4,964.49 |
| 461 | Keila O. Pires<br>74 Phelps Road<br><br>Framingham, MA 01702<br><br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>04/06/15 | Duplicate of Claim No.: 11<br>Claim Submitted as $165.00 Priority (Other) (No Section Identified); Claims Register Reflects "No Classisfication" | $165.00<br>$165.00 | $0.00 | $165.00 |
| 462 | Lauren J. Fantasia<br>158 Edenfield Avenue<br><br>Watertown, MA 02472<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/06/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classisfication" | $3,579.00<br>$3,579.00 | $0.00 | $3,579.00 |
| 463 | iHeart Media, Inc.<br>c/o Nicole Rodriguez<br>20880 Stone Oak Pkwy<br>San Antonio, TX 78258<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/06/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classisfication" | $175,568.75<br>$175,568.75 | $0.00 | $175,568.75 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 464 | Anthony Corrado, D.O. c/o Fox Rothschild LLP 2000 Market Street, 20th FL Philadelphia, PA 19103-3222 | Unsecured 04/06/15 | Submitted Claim Nos.: 464, 466 & 467 in case No.: 14-12685 & Claim Nos.: 7, 8 & 9 in Case No.: 14-12708 Claim Submitted as $7,574.00 General Unsecured with balance contingent and unliquidated; Claims Register Reflects "No Classification" | $7,574.00 $7,574.00 | $0.00 | $7,574.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 465 | Corina Beale 617 Danbury Drive Red Lion, PA 17356 | Unsecured 04/07/15 | | $1,475.00 $1,475.00 | $0.00 | $1,475.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 466 | Anthony Corrado, D.O. c/o Fox Rothschild LLP 2000 Market Street, 20th FL Philadelphia, PA 19103-3222 | Unsecured 04/06/15 | Submitted Claim Nos.: 464, 466 & 467 in case No.: 14-12685 & Claim Nos.: 7, 8 & 9 in Case No.: 14-12708 Claim Submitted as Contingent and Unliquidated General Unsecured; Claims Register Reflects "No Classification" | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 467 | Anthony Corrado, D.O. c/o Fox Rothschild LLP 2000 Market Street, 20th FL Philadelphia, PA 19103-3222 | Unsecured 04/06/15 | Submitted Claim Nos.: 464, 466 & 467 in case No.: 14-12685 & Claim Nos.: 7, 8 & 9 in Case No.: 14-12708 Medical Director Fee Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $15,000.00 $15,000.00 | $0.00 | $15,000.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 468 | Mark Montanez 1328 Fernwood Drve San Luis Obispo, CA 93401 | Unsecured 04/07/15 | | $1,710.00 $1,710.00 | $0.00 | $1,710.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 469 | Sonia George 1515 Aragon Drive Suite 303 Knightdale, NC 27545 | Unsecured 04/07/15 | | $3,000.00 $3,000.00 | $0.00 | $3,000.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 470 | Viacom Media Networks<br>c/o Lisa Solazzo<br>1515 Broadway, (51-38)<br>New York, NY 10036<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/06/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $101,150.00<br>$101,150.00 | $0.00 | $101,150.00 |
| 471 | Alyssa M. Killmer<br>14794 Channel Drive<br>La Conner, WA 98257<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>04/07/15 | | $1,203.84<br>$1,203.84 | $0.00 | $1,203.84 |
| 472 | Sandy Almonte<br>87 Riverdale Street<br><br>Methuen, MA 01844<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/06/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $1,345.25<br>$1,345.25 | $0.00 | $1,345.25 |
| 473 | Turner Broadcasting Sales, Inc.<br>c/o Vorys, Sater, Seymour & Pease LLP<br>52 East Gay Street<br>Columbus, OH 43215<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/02/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $141,944.50<br>$141,944.50 | $0.00 | $141,944.50 |
| 474 | Sally Seippel<br>1751 Lanhan Court<br><br>Canton, MI 48188<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/02/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $762.00<br>$762.00 | $0.00 | $762.00 |
| 475 | Emily Cooper<br>930 39th Avenue, NE<br><br>St. Petersburg, FL 33703<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/02/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $3,957.00<br>$3,957.00 | $0.00 | $3,957.00 |
| 476 | Joy Seaver<br>8737 Mowbray Way<br>Knoxville, TN 37923<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>04/08/15 | | $2,151.21<br>$2,151.21 | $0.00 | $2,151.21 |

Printed:  02/11/20 03:52 PM

Page:  104

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 477 | Krisha Keefe<br>One Apple Valley Drive<br><br>Sharon, MA 02067<br><5600-00  Deposits>,  540 | Priority<br>04/07/15 | Tardy Claim | $200.00<br>$200.00 | $0.00 | $200.00 |
| 478 | Eleftnence Koutzakiozis<br>14 John Street<br><br>Haverhill, MA 01830<br><br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>04/07/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $700.00<br>$700.00 | $0.00 | $700.00 |
| 479 | Mary M. Medlin<br>1600 NE 67 Place<br><br>Gladstone, MO 64118<br><br><5600-00  Deposits>,  540 | Priority<br>04/07/15 | Tardy Claim<br>Claim Submitted as Priority; Claims Register Reflects "No Classification" | $1,098.00<br>$1,098.00 | $0.00 | $1,098.00 |
| 480 | Zora Gilman<br>6836 N. Kildare Avenue<br><br>Lincolnwood, IL 60712<br><br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>04/08/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $672.00<br>$672.00 | $0.00 | $672.00 |
| 481 | Maribell Sanchez<br>121 Pleasant Valley Street, Unit B<br><br>Methuen, MA 01844<br><br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>04/08/15 | Tardy Claim<br>Claim Submitted as $2,000.00 Priority (Other) (No Section Identified) | $2,000.00<br>$2,000.00 | $0.00 | $2,000.00 |
| 482 | Meghan Lewis<br>181 Pleasant Street<br><br>North Andover, MA 01845<br><br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>04/08/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $2,743.50<br>$2,743.50 | $0.00 | $2,743.50 |
| 483 | Natasha Raphino<br>261 Mill Street<br>Randolph, MA 02368<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>04/08/15 | | $2,587.50<br>$2,587.50 | $0.00 | $2,587.50 |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 484 | Monica Rodriguez<br>1405 Stanley Avenue<br><br>N. Las Vegas, NV 89030<br><5600-00  Deposits>,  540 | Priority<br>04/08/15 | Tardy Claim | $2,156.83<br>$2,156.83 | $0.00 | $2,156.83 |
| 485 | Lexington Insurance Company<br>c/o Zeichner Ellman & Krause LLP<br>1211 Avenue of the Americas<br><br>New York, NY 10036 | Admin Ch. 7<br>04/02/15 | DOCKET NO.:<br>263 | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <2990-00   Other Chapter 7 Administrative Expenses>,  200 | | Administrative Claim Request re: Bellus ALC Holdings, LLC for Self-Insured Retention Malpractice Insurance Policy #6797646 for Period of February 3, 2014 - February 3, 2015.  This claim is also a part of claim #170 filed by National Union Fire Insurance Company on behalf of itself and certain other AIG member companies, including Lexington Insurance Company.<br>Stipulation to Stay/Suspend Motion for Administrative Claim [Docket No.: 295]<br>Claim Submitted as Unliquidated Chapter 7 Administrative | | | |
| 486 | Jackson II, LLC<br>c/o Trainor Fairbrook<br>980 Fulton Avenue<br><br>Sacramento, CA 95825 | Admin Ch. 7<br>04/02/15 | DOCKET NO.:<br>265 | $6,634.60<br>$888.15 | $888.15 | $0.00 |
| | <2410-00   Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | | Claim Allowed as $6,634.60 Chapter 7 Administrative Pursuant to Settlement Agreement [Docket No.: 396]<br>Administrative Claim Request [Docket No.: 265]<br>Post-Petition Rent $6,634.60 less Security Deposit $5,746.45 = $888.15<br>Lease at 9245 Laguna Springs Drive, Suite 140, Elk Grove, CA 95758<br>$6,634.60 Total Administrative Claim as Follows:<br>Late Charge $255.63 (December)<br>Rent $5,112.50 (January)<br>Late Charge (January) $255.63<br>Legal Fees $338.52<br>Rent (February) $672.32 | | | |
| 487 | JPI XXXII, LP<br>c/o Trainor Fairbrook<br>980 Fulton Avenue<br><br>Sacramento, CA 95825 | Admin Ch. 7<br>04/02/15 | DOCKET NO.:<br>395 | $7,058.49<br>$1,331.16 | $1,331.16 | $0.00 |
| | | | No Copy of Lease Provided; Claim potentially a liability of Bellus ALC of California, LLC, Case No.: 14-12689<br>Claim Allowed as $7,058.49 Chapter 7 Administrative Pursuant to Settlement Agreement [Docket No.: 395]<br>Administrative Claim Request [Docket No.: 266]<br>Post-Petition Rent $7,058.49 less Security Deposit $5,727.33 = | | | |

Printed: 02/11/20 03:52 PM

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:  04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | | $1,331.16 | | |
| | | | 300 University Avenue, Suite 210, Sacramento, CA 95825 | | | |
| | | | $7,058.49 Administrative Claim Request as Follows: | | | |
| | | | Late Charge (December) $272.57 | | | |
| | | | Rent (January) $5,451.36 | | | |
| | | | Operating Expense Recovery (January) $20.80 | | | |
| | | | Late Charge (January) $255.63 | | | |
| | | | Legal Fees (January) $338.52 | | | |
| | | | Rent (February) $716.88 | | | |
| | | | Operating Expense Recovery (February) $2.73 | | | |
| | <2410-00  Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | | | | | |
| 488 | Kristina E. LaRue | Unsecured | | $897.84 | $0.00 | $897.84 |
| | 7422 Grand Terrace Court | 04/09/15 | | $897.84 | | |
| | | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classisfication" | | | |
| | Houston, TX 77095 | | | | | |
| | <7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 489 | Lizzie Frawley | Unsecured | | $0.00 | $0.00 | $0.00 |
| | c/o Martin & Martin, PA | 04/09/15 | | $0.00 | | |
| | P. O. Box 8220 | | Duplicate Claim No.: 4 in Case No.: 14-12710 & Claim No.: 489 Case | | | |
| | Greenville, SC 29604 | | No.: 14-12685 | | | |
| | | | Claim Submitted as General Unsecured "Undertermined at this time"; Claims Register Reflects "No Classisfication" | | | |
| | <7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 490 | Janie Heishman | Priority | | $1,148.40 | $0.00 | $1,148.40 |
| | 9 Triplett Court | 04/10/15 | | $1,148.40 | | |
| | | | Tardy Claim | | | |
| | Dillsburg, PA 17019 | | | | | |
| | <5600-00  Deposits>,  540 | | | | | |
| 491 | Gina Vasquez | Unsecured | | $1,187.72 | $0.00 | $1,187.72 |
| | 313-16th Street | 04/11/15 | | $1,187.72 | | |
| | Brooklyn | | | | | |
| | New York, NY 11215 | | | | | |
| | <7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 492 | Joshua Michael Williams | Unsecured | | $2,522.00 | $0.00 | $2,522.00 |
| | 659 S. Cloverdale Avenue | 04/11/15 | | $2,522.00 | | |
| | Apt # 203 | | | | | |
| | Los Angeles, CA 90036 | | | | | |
| | <7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 493 | Arleen Anderson<br>100 N. LaSalle Street<br>Suite 2115<br>Chicago, IL 60602<br><7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>04/13/15 | | $107,272.56<br>$107,272.56 | $0.00 | $107,272.56 |
| 494 | Oksana Grineva<br>205 Fescue Court<br><br>Lake Zurich, IL 16047<br><br><br><br><4220-00  Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | Secured<br>04/13/15 | Tardy Claim<br>Claim Modified to $550.00 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted as $350.00 & $550.00 w/amount of $1,050.00 listed in Secured; Claims Register Reflects "No Classisfication"<br>Supporting documents are insufficient | $1,050.00<br>$0.00 | $0.00 | $0.00 |
| 494 | Oksana Grineva<br>205 Fescue Court<br><br>Lake Zurich, IL 16047<br><br><br><br><7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>04/13/15 | Claim Modified to $550.00 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted as $350.00 & $550.00 w/amount of $1,050.00 listed in Secured; Claims Register Reflects "No Classisfication"<br>Supporting documents are insufficient | $0.00<br>$550.00 | $0.00 | $550.00 |
| 495 | Phillip Ludkowski<br>25 Otis Road<br><br>Barrington, IL 60010<br><br><7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>04/13/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classisfication" | $905.00<br>$905.00 | $0.00 | $905.00 |
| 496 | Irma I. Gomez<br>36 Golf Avenue<br>Methuen, MA 01844<br><7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>04/14/15 | | $1,053.50<br>$1,053.50 | $0.00 | $1,053.50 |
| 497 | Richard E. Lampton, Jr.<br>321 Deacon Street<br><br>Avondale, LA 70094<br><br><br><4220-00  Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | Secured<br>04/13/15 | Claim Modified to $3,717.12 General Unsecured Pursuant to Order [Docket No.: 714]<br>Claim Submitted as $3,717.12 Secured (Tardy Claim); Claims Register Reflects "No Classisfication" | $3,717.12<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 497 | Richard E. Lampton, Jr. | Unsecured | | $0.00 | $0.00 | $3,717.12 |
| | 321 Deacon Street | 04/13/15 | | $3,717.12 | | |
| | | | Claim Modified to $3,717.12 General Unsecured Pursuant to Order [Docket No.: 714] | | | |
| | Avondale, LA 70094 | | Claim Submitted as $3,717.12 Secured (Tardy Claim); Claims Register Reflects "No Classification" | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 498 | Nancy Hanby | Unsecured | | $1,056.00 | $0.00 | $1,056.00 |
| | 1250 Eagle Road | 04/13/15 | | $1,056.00 | | |
| | | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | | | |
| | West Chester, PA 19382 | | | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 499 | Susan Apel Romeo | Unsecured | | $280.00 | $0.00 | $280.00 |
| | 76 Old Indian Head Road | 04/14/15 | | $280.00 | | |
| | | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | | | |
| | Commack, NJ 11725 | | | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 500 | Gianina Barrionuevo | Unsecured | | $3,099.41 | $0.00 | $3,099.41 |
| | 2151 San Miguel Drive | 04/14/15 | | $3,099.41 | | |
| | | | Amends Claim No.: 218 | | | |
| | Walnut Creek, CA 94596-5803 | | Claim Submitted for a total amount of $3,099.41 but face of claim is reflecting $3,099.41 General Unsecured with $0.00 Piority (Other) marked; Claims Register Reflects "No Classification" | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 500 | Gianina Barrionuevo | Priority | | $0.00 | $0.00 | $0.00 |
| | 2151 San Miguel Drive | 04/14/15 | | $0.00 | | |
| | | | Amends Claim No.: 218 | | | |
| | Walnut Creek, CA 94596-5803 | | Tardy Claim | | | |
| | | | Claim Submitted for a total amount of $3,099.41 but face of claim is reflecting $3,099.41 General Unsecured with $0.00 Piority (Other) marked; Claims Register Reflects "No Classification" | | | |
| | <5200-00   Unsecured Claims Allowed>,  505 | | | | | |
| 501 | Michele Marinace | Secured | | $3,751.73 | $0.00 | $0.00 |
| | 2096 Van Cortlandt Circle | 12/04/14 | | $0.00 | | |
| | | | Tardy Claim | | | |
| | Yorktown, NY 10598 | | Claim Modified to $3,751.73 General Unsecured Pursuant to Order [Docket No.: 679] | | | |
| | | | Claim is Incorrectly Completed | | | |
| | | | Claim Submitted as $3,751.73 Secured $3,250.00 General Unsecured; | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claims Register Reflects "No Classification" | | | |
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 501 | Michele Marinace | Unsecured | | $3,250.00 | $0.00 | $3,751.73 |
| | 2096 Van Cortlandt Circle | 12/04/14 | | $3,751.73 | | |
| | Yorktown, NY 10598 | | Claim Modified to $3,751.73 General Unsecured Pursuant to Order [Docket No.: 679] Claim is Incorrectly Completed Claim Submitted as $3,751.73 Secured $3,250.00 General Unsecured; Claims Register Reflects "No Classisfication" | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 502 | Carol Moore | Unsecured | | $500.00 | $0.00 | $500.00 |
| | 149 Bragg Boulevard | 04/14/15 | | $500.00 | | |
| | Odenton, MD 21113-2635 | | | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 503 | Lisa Flowers Gary | Priority | | $1,500.00 | $0.00 | $1,500.00 |
| | 405 Brick Path Lane, Apt 301 | 04/14/15 | | $1,500.00 | | |
| | Franklin, TN 37064 | | Tardy Claim Claim Submitted as $1,500.00 Priority (No Section Identified) | | | |
| | <5200-00   Unsecured Claims Allowed>,  505 | | | | | |
| 504 | Cathrine Smith | Unsecured | | $2,382.00 | $0.00 | $2,382.00 |
| | 4038 Tanglewood Trail | 04/15/15 | | $2,382.00 | | |
| | Chesapeake, VA 23325 | | | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 505 | Kelli Bourgoise | Priority | | $2,775.00 | $0.00 | $2,775.00 |
| | 36105 Fredericksburg | 04/15/15 | | $2,775.00 | | |
| | Farmington Hills, MI 48331 | | Tardy Claim Claim Submitted as $2,775.00 Priority (Deposit) $5,081.25 General Unsecured | | | |
| | <5600-00   Deposits>,  540 | | | | | |
| 505 | Kelli Bourgoise | Unsecured | | $5,081.25 | $0.00 | $5,081.25 |
| | 36105 Fredericksburg | 04/15/15 | | $5,081.25 | | |
| | Farmington Hills, MI 48331 | | Claim Submitted as $2,775.00 Priority (Deposit) $5,081.25 General Unsecured | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 506 | Lucia Lage<br>20 Queens Way, Apt. 9<br>Framingham, MA 01701-7733<br><br><7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>04/15/15 | | $4,078.64<br>$4,078.64 | $0.00 | $4,078.64 |
| 507 | Kimesha N. Jacob<br>7213 Homestead Boulevard<br><br>Westborough, MA 01581<br><br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>04/15/15 | Tardy Claim<br>Claim Submitted as $457.25 Priority (Other) (No Section Identified); Claims Register Reflects General Unsecured | $457.25<br>$457.25 | $0.00 | $457.25 |
| 508 | Carla M. Allen<br>432 Presidio Avenue<br><br>San Francisco, CA 94115<br><br><5600-00  Deposits>,  540 | Priority<br>04/15/15 | Tardy Claim<br>Duplicate Claim No.: 617 | $1,950.00<br>$1,950.00 | $0.00 | $1,950.00 |
| 509 | Elizabeth A. Cacciatore II<br>61 Drabbington Way<br><br>Weston, MA 02493<br><br><7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>04/15/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $5,868.00<br>$5,868.00 | $0.00 | $5,868.00 |
| 510 | Maria Elena Wold<br>37 Wild Sienna Trail<br><br>Hemet, CA 92545<br><br><5600-00  Deposits>,  540 | Priority<br>12/04/14 | Tardy Claim<br>Amount Exceeds Statutory Limit of $2,775.00 Priority (Deposit) | $4,371.50<br>$4,371.50 | $0.00 | $4,371.50 |
| 511 | Babita Sitaula<br>619 Kearney Street, #1<br><br>El Cerrito, CA 94530<br><br><4220-00  Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | Secured<br>04/16/15 | Claim Modified to $4,500.00 General Unsecured Pursuant to Order [Docket No.: 714]<br>Claim Submitted as $4,500.00 Secured (Tardy Claim); Claims Register Reflects "No Classification" | $4,500.00<br>$0.00 | $0.00 | $0.00 |
| 511 | Babita Sitaula<br>619 Kearney Street, #1<br><br>El Cerrito, CA 94530 | Unsecured<br>04/16/15 | Claim Modified to $4,500.00 General Unsecured Pursuant to Order [Docket No.: 714]<br>Claim Submitted as $4,500.00 Secured (Tardy Claim); Claims Register Reflects "No Classification" | $0.00<br>$4,500.00 | $0.00 | $4,500.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 512 | Rachel Lumbra<br>2660 Curry Road, Apt #12<br>Schenectady, NY 12303 | Unsecured<br>04/16/15 | | $2,203.00<br>$2,203.00 | $0.00 | $2,203.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 513 | Nubiola Gutierrez<br>8400 S. Maryland Parkway<br>Apartment 1039<br>Las Vegas, NV 89123 | Unsecured<br>04/16/15 | | $3,151.50<br>$3,151.50 | $0.00 | $3,151.50 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 514 | Blair Lenore Pollastrini<br>4694 West Point Loma Boulevard<br>Apt 6<br>San Diego, CA 92107 | Priority<br>04/17/15 | [Gross Wage $8005.39 Less Taxes = Net $5791.90 FICA $496.33 Income Tax $1601.08 Medicare $116.08]<br>Tardy Claim | $8,005.39<br>$5,791.90 | $0.00 | $5,791.90 |
| | <5300-00   Wages>,  510 | | | | | |
| 515 | Lorraine Dunn<br>11687 Silver Lake Road<br>Brighton, MI 48116 | Unsecured<br>04/18/15 | | $1,100.00<br>$1,100.00 | $0.00 | $1,100.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 516 | Parvaneh Ghaforyfard<br>28109 Highridge Road #1<br>Rolling Hills Estates, CA 90275 | Unsecured<br>04/19/15 | | $7,500.00<br>$7,500.00 | $0.00 | $7,500.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 517 | Kelly Shawd<br>1865 N. Higley Road, Apt. 2081<br>Mesa, AZ 85205 | Unsecured<br>04/20/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $5,000.00<br>$5,000.00 | $0.00 | $5,000.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 518 | Erick Farrell<br>4066 Eagle River Road<br>Memphis, TN 38118 | Unsecured<br>04/20/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $997.50<br>$997.50 | $0.00 | $997.50 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 519 | Stephanie Zander | Priority | | $1,118.75 | $0.00 | $0.00 |
| | 14545 Larch Avenue | 04/20/15 | | $0.00 | | |
| | | | Claim Modified to $1,118.75 General Unsecured Pursuant to Order [Docket No.: 714] | | | |
| | Lawndale, CA 90260 | | Tardy Claim | | | |
| | | | Claim incorrectly completed | | | |
| | | | Claim Submitted for a total of $1,118.75 Priority (Deposit) with Secured box checked | | | |
| | <5600-00   Deposits>,  540 | | | | | |
| 519 | Stephanie Zander | Unsecured | | $0.00 | $0.00 | $1,118.75 |
| | 14545 Larch Avenue | 04/20/15 | | $1,118.75 | | |
| | | | Claim Modified to $1,118.75 General Unsecured Pursuant to Order [Docket No.: 714] | | | |
| | Lawndale, CA 90260 | | Tardy Claim | | | |
| | | | Claim incorrectly completed | | | |
| | | | Claim Submitted for a total of $1,118.75 Priority (Deposit) with Secured box checked | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 520 | Lena Yako | Priority | | $1,120.00 | $0.00 | $1,120.00 |
| | 11584 Fury Ln. Unit 127 | 04/20/15 | | $1,120.00 | | |
| | | | Tardy Claim | | | |
| | El Cajon, CA 92019 | | Secured Portion of Claim Modified to $1,120.00 General Unsecured Pursuant to Order [Docket No.: 679] | | | |
| | | | Claim Submitted marked as both $1,120.00 Secured $1,120.00 Priority (Not Specific) | | | |
| | <5200-00   Unsecured Claims Allowed>,  505 | | | | | |
| 520 | Lena Yako | Secured | | $1,120.00 | $0.00 | $0.00 |
| | 11584 Fury Ln. Unit 127 | 04/20/15 | | $0.00 | | |
| | El Cajon CA, 92019 | | Tardy Claim | | | |
| | El Cajon, CA 92019 | | Secured Portion of Claim Modified to $1,120.00 General Unsecured Pursuant to Order [Docket No.: 679] | | | |
| | | | Claim Submitted marked as both $1,120.00 Secured $1,120.00 Priority (Not Specific) | | | |
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 520 | Lena Yako | Unsecured | | $0.00 | $0.00 | $1,120.00 |
| | 11584 Fury Ln. Unit 127 | 04/20/15 | | $1,120.00 | | |
| | El Cajon CA, 92019 | | Secured Portion of Claim Modified to $1,120.00 General Unsecured Pursuant to Order [Docket No.: 679] | | | |
| | El Cajon, CA 92019 | | Claim Submitted marked as both $1,120.00 Secured $1,120.00 Priority (Not Specific) | | | |

Printed: 02/11/20 03:52 PM

Page: 113

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 521 | Aurelia Melendez | Priority | | $1,403.13 | $0.00 | $1,403.13 |
| | 181 Water Street | 04/21/15 | | $1,403.13 | | |
| | | | Tardy Claim | | | |
| | Lawrence, MA 01841 | | Claim submitted for a total of $1,403.13 with both $1,403.13 Priority (Section Not Specified) and $1,403.13 General Unsecured totals | | | |
| | <5200-00   Unsecured Claims Allowed>,  505 | | | | | |
| 521 | Aurelia Melendez | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 181 Water Street | 04/21/15 | | $0.00 | | |
| | | | Claim submitted for a total of $1,403.13 with both $1,403.13 Priority | | | |
| | Lawrence, MA 01841 | | (Section Not Specified) and $1,403.13 General Unsecured totals | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 522 | Kurt Luporini | Priority | | $250.00 | $0.00 | $250.00 |
| | 5327 Cedar Drive | 04/21/15 | | $250.00 | | |
| | | | Tardy Claim | | | |
| | Naperulle, IL 60564 | | Claim Submitted as $250.00 Priority (No Section Identified) | | | |
| | <5200-00   Unsecured Claims Allowed>,  505 | | | | | |
| 523 | Patricia Riddle | Priority | | $1,333.00 | $0.00 | $1,333.00 |
| | 1851 Florida Road, Apt. 108 | 04/21/15 | | $1,333.00 | | |
| | | | Tardy Claim | | | |
| | Durango, CO 81301 | | | | | |
| | <5600-00   Deposits>,  540 | | | | | |
| 524 | Maria DeLeonardis | Unsecured | | $261.24 | $0.00 | $261.24 |
| | 2822 N. Myers Street | 04/21/15 | | $261.24 | | |
| | | | Claim Submitted as General Unsecured; Claims Register Reflects "No | | | |
| | Burbank, CA 91504 | | Classification" | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 525 | Margaret Pottle | Unsecured | | $136.35 | $0.00 | $136.35 |
| | 53 Mary Ann Drive | 04/21/15 | | $136.35 | | |
| | | | Claim Submitted as General Unsecured; Claims Register Reflects "No | | | |
| | Worcester, MA 01606 | | Classification" | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 526 | Rhonda Givens | Unsecured | | $436.80 | $0.00 | $436.80 |
| | 9050 Wooten Road | 04/21/15 | | $436.80 | | |
| | | | Claim Submitted as General Unsecured; Claims Register Reflects "No | | | |
| | Chattanooga, TN 37416 | | Classification" | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:  04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 527 | Evelyn Kelley 13852 Emerald Lane Gardena, CA 90247 | Unsecured 04/21/15 | | $675.00 $675.00 Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $0.00 | $675.00 |
| | <7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 528 | Jennifer B. Black c/o Ishani Vyas 1011 Gadd Road, Apt. 805 Hixson, TN 37343 | Priority 04/21/15 | Tardy Claim Also Filed Claim No.: 529 | $162.50 $162.50 | $0.00 | $162.50 |
| | <5600-00  Deposits>,  540 | | | | | |
| 529 | Jennifer B. Black 235 Griffin Road Lookout Mountain, GA 30750 | Priority 04/21/15 | Tardy Claim Also Filed Claim No.: 528 | $180.47 $180.47 | $0.00 | $180.47 |
| | <5600-00  Deposits>,  540 | | | | | |
| 530 | Karrie Cates 3943 W. Sunwind Drive Okemos, MI 48864 | Unsecured 04/21/15 | | $400.00 $400.00 Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $0.00 | $400.00 |
| | <7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 531 | Ellen A. Blue 5806 Ithaca Circle E. Lake Worth, FL 33463 | Unsecured 04/21/15 | | $894.00 $894.00 Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $0.00 | $894.00 |
| | <7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 532 | Ranya Resto 7336 Oak Tree Drive West Bloomfield, NJ 48322 | Unsecured 04/21/15 | | $1,500.00 $1,500.00 Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $0.00 | $1,500.00 |
| | <7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 533 | Dominique A. Paul 1194 Oak Hill Court Ellisville, MO 63021 | Unsecured 04/21/15 | | $950.40 $950.40 Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $0.00 | $950.40 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 534 | Donna Saffaei | Unsecured | | $1,750.00 | $0.00 | $1,750.00 |
| | 1412 Nevis Drive | 04/21/15 | | $1,750.00 | | |
| | | | Also Filed Claim No.: 535 | | | |
| | Naperville, IL 60565 | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classisfication" | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 535 | Donna Saffaei | Unsecured | | $1,500.00 | $0.00 | $1,500.00 |
| | 1412 Nevis Drive | 04/21/15 | | $1,500.00 | | |
| | | | Also Filed Claim No.: 534 | | | |
| | Naperville, IL 60565 | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classisfication" | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 536 | Chelynne R. Soule | Unsecured | | $126.00 | $0.00 | $126.00 |
| | 380 Hillberg Avenue | 04/22/15 | | $126.00 | | |
| | | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classisfication" | | | |
| | Brockton, MA 02301 | | | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 537 | Whitney C. Gray | Unsecured | | $5,000.00 | $0.00 | $5,000.00 |
| | 878 Kingston Court | 04/22/15 | | $5,000.00 | | |
| | Edgewood, MD 21040 | | | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 538 | Kim Coleman | Priority | | $2,752.00 | $0.00 | $2,752.00 |
| | 20 East Park Terrace | 04/23/15 | | $2,752.00 | | |
| | | | Tardy Claim | | | |
| | Worcester, MA 01604 | | Claim Submitted as $2,752.00 Priority (No Section Identified) [Total of Claim = $2,752.00]; | | | |
| | | | Note: Other is checked under secured | | | |
| | <5200-00   Unsecured Claims Allowed>,  505 | | | | | |
| 539 | Natalie Gulgulian | Unsecured | | $1,100.00 | $0.00 | $1,100.00 |
| | 1348 E. 5360 S. | 04/23/15 | | $1,100.00 | | |
| | Salt Lake City, UT 84117 | | | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 540 | Susan Malekpour | Unsecured | | $1,500.00 | $0.00 | $1,500.00 |
| | 1412 Nevis Drive | 04/21/15 | | $1,500.00 | | |
| | | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classisfication" | | | |
| | Naperville, IL 60565 | | | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 541 | Patricia A. Grant (Kelley) 9880 N. Lakeview Drive Montgomery, TX 77316 | Unsecured 04/24/15 | | $341.22 $341.22 Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $0.00 | $341.22 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 542 | Sigalit Grego 36 Bogota Street Staten Island, NY 10314 | Unsecured 04/24/15 | | $3,000.00 $3,000.00 Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $0.00 | $3,000.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 543 | Mark Francis Kelleher 167 Poplar Avenue San Bruno, CA 94066 | Unsecured 04/27/15 | | $1,499.00 $1,499.00 Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $0.00 | $1,499.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 544 | Lindie Rae Kragenbring 8900 Neal Avenue, S. Hastings, MN 55033 | Priority 04/27/15 | | $2,327.57 $2,327.57 Tardy Claim Claim Submitted as $2,327.57 Priority (No Section Identified) | $0.00 | $2,327.57 |
| | <5200-00   Unsecured Claims Allowed>,  505 | | | | | |
| 545 | Praveen K. Singh 6630 Barkley Way Sacramento, CA 95828 | Unsecured 04/29/15 | | $1,800.00 $1,800.00 | $0.00 | $1,800.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 546 | Caprica Renello 1225 S. Lawler Lombard, IL 60148 | Unsecured 04/29/15 | | $1,040.00 $1,040.00 Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $0.00 | $1,040.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 547 | Jason Conolly 3167 Park Meadow Drive Apopka, FL 32703 | Unsecured 04/29/15 | | $1,056.00 $1,056.00 Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $0.00 | $1,056.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 548 | Madelaine Lumba<br>4229 S. Mobile Circle #E<br><br>Aurora, CO 80013 | Unsecured<br>04/30/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $327.60<br>$327.60 | $0.00 | $327.60 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 549 | Katie McCabe<br>7497 Cannon Run<br>Rockford, MI 49341-7683 | Unsecured<br>04/30/15 | | $1,045.84<br>$1,045.84 | $0.00 | $1,045.84 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 550 | Maya Pilkington<br>6803 Southridge Way<br>Middletown, MD 21769 | Unsecured<br>04/30/15 | | $602.80<br>$602.80 | $0.00 | $602.80 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 551 | David J. Heinrich<br>10 Blueberry Cres<br>Rochester, NY 14623-1147 | Unsecured<br>05/01/15 | | $5,643.00<br>$5,643.00 | $0.00 | $5,643.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 552 | Tammy Macauley<br>9652 Race Way<br><br>Denver, CO 80229 | Secured<br>05/04/15 | Tardy Claim<br>Claim Modified to $1,800.00 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted as $1,800.00 Secured; Caims Register Reflects "No Classification" | $1,800.00<br>$0.00 | $0.00 | $0.00 |
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 552 | Tammy Macauley<br>9652 Race Way<br><br>Denver, CO 80229 | Unsecured<br>05/04/15 | Claim Modified to $1,800.00 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted as $1,800.00 Secured; Claims Register Reflects "No Classification" | $0.00<br>$1,800.00 | $0.00 | $1,800.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 553 | iHeart Media, Inc.<br>c/o American Financial Management, Inc.<br>8755 West Higgins Road, Suite 610<br>Chicago, IL 60631 | Unsecured<br>05/04/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $9,702.75<br>$9,702.75 | $0.00 | $9,702.75 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 554 | Ted Hubocan<br>1144 West Fiat Street<br><br>Torrance, CA 90502<br><br><7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>05/05/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $500.00<br>$500.00 | $0.00 | $500.00 |
| 555 | Rita Jo Fesniak<br>8930 N. 86th Drive<br><br>Peoria, AZ 85345<br><br><7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>05/05/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $3,012.98<br>$3,012.98 | $0.00 | $3,012.98 |
| 556 | Dorothea Brodeur<br>119 Overland Road, Apt. #1<br><br>Waltham, MA 02451<br><br><7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>05/05/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $5,118.00<br>$5,118.00 | $0.00 | $5,118.00 |
| 557 | Rebecca Leah DeTorre<br>126 Veronica Lane<br><br>Lansdale, PA 19446<br><br><7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>05/05/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $3,183.84<br>$3,183.84 | $0.00 | $3,183.84 |
| 558 | Jennifer Woodrow<br>1145 Olivine Drive<br>Alpharetta, GA 30022<br><7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>05/05/15 | | $990.50<br>$990.50 | $0.00 | $990.50 |
| 559 | Tiffany Wagner<br>10579 Pointe Mtn Top Cir #32<br><br>Spring Valley, CA 91978<br><br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>05/06/15 | Tardy Claim<br>Duplicate of Claim No.: 560<br>Claim Submitted as $1,029.00 Priority (Other) (No Section Identified) | $1,029.00<br>$1,029.00 | $0.00 | $1,029.00 |
| 560 | Tiffany Wagner<br>10579 Pointe Mtn Top Cir #32<br><br>Spring Valley, CA 91978<br><br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>05/06/15 | Tardy Claim<br>Duplicate of Claim No.: 559<br>Claim Submitted as $1,029.00 Priority (Other) (No Section Identified) | $1,029.00<br>$1,029.00 | $0.00 | $1,029.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS  AMERICAN LASER SKINCARE LLC

Claims Bar Date:  04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 561 | Cooking Channel, LLC<br>c/o Wyatt, Tarrant & Combs, LLP<br>250 West Main Street, Suite 1600<br>Lexington, KY 40507-1746<br><br><7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>05/06/15 | Amended by Claim No.: 561-2<br>Claim Submitted as $816.00 General Unsecred | $0.00<br>$0.00 | $0.00 | $0.00 |
| 561 -2 | Cooking Channel, LLC<br>Wyatt, Tarrant & Combs, LLP<br>250 West Main Street,Suite 1600<br>Lexington, KY 40507-1746<br><7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>05/06/15 | Amends Claim No.: 561 | $816.00<br>$816.00 | $0.00 | $816.00 |
| 562 | Television Food Network, G.P. dba Food Network<br>c/o Wyatt, Tarrant & Combs, LLP<br>250 West Main Street, Suite 1600<br>Lexington, KY 40507-1746<br><7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>05/06/15 | | $114,920.00<br>$114,920.00 | $0.00 | $114,920.00 |
| 563 | Scripps Networks Interactive, Inc.<br>c/o Wyatt, Tarrant & Combs, LLP<br>250 West Main Street, Suite 1600<br>Lexington, KY 40507-1746<br><br><br><7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>05/06/15 | Amended by Claim No.: 563-2<br>Claim Submitted as $67,143.20 General Unsecured; Claims Register Reflects "No Classification" | $0.00<br>$0.00 | $0.00 | $0.00 |
| 563 -2 | Scripps Networks Interactive, Inc.<br>c/o Wyatt, Tarrant & Combs, LLP<br>250 West Main Street, Suite 1600<br>Lexington, KY 40507-1746<br><br><7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>05/06/15 | Amends Claim No.: 563<br>Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $67,143.20<br>$67,143.20 | $0.00 | $67,143.20 |
| 564 | The Travel Channel, LLC<br>c/o Wyatt, Tarrant & Combs, LLP<br>250 West Main Street, Suite 1600<br>Lexington, KY 40507-1746<br><7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>05/06/15 | | $19,040.00<br>$19,040.00 | $0.00 | $19,040.00 |
| 565 | Ann Louise O'Neill<br>303 Vanderbilt Boulevard<br><br>Oakdale, NY 11769<br><br><7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>05/07/15 | Claim Submitted as $1,866.18 General Unsecured; Claims Register Reflects $1,866.18 No Classification | $1,866.18<br>$1,866.18 | $0.00 | $1,866.18 |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 566 | Paula Saterlie<br>2115 Woodlawn Drive<br>Corona, CA 92882-5862<br><7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>05/07/15 | | $1,500.00<br>$1,500.00 | $0.00 | $1,500.00 |
| 567 | Shelly Kerr<br>16 Barnard Drive<br>Oakland, NJ 07436<br><7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>05/07/15 | | $1,200.00<br>$1,200.00 | $0.00 | $1,200.00 |
| 568 | Hanan S. Beydoun<br>6232 Kinloch Street<br>Dearborn Heights, MI 48127<br><7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>05/07/15 | | $3,325.08<br>$3,325.08 | $0.00 | $3,325.08 |
| 569 | Roy Paul Johnston<br>6116 Laguna Villa Way<br><br>Elk Grove, CA 95758<br><7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>05/08/15 | DOCKET NO.:<br>310<br><br>Letter [Docket No.: 310]<br>Supporting documents reflect California location | $4,142.00<br>$4,142.00 | $0.00 | $4,142.00 |
| 570 | Crystel Axel<br>333 E. Hazel, Unit 3<br><br>Inglewood, CA 90302<br><4220-00  Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | Secured<br>12/04/14 | Tardy Claim<br>Claim Modified to $5,000.00 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted as $5,000.00 Secured | $5,000.00<br>$0.00 | $0.00 | $0.00 |
| 570 | Crystel Axel<br>333 E. Hazel, Unit 3<br><br>Inglewood, CA 90302<br><7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>12/04/14 | Claim Modified to $5,000.00 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted as $5,000.00 Secured | $0.00<br>$5,000.00 | $0.00 | $5,000.00 |
| 571 | Voided<br>See Claim No.: 563-2<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | See Claim No.: 563-2 | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 572 | Rivka Resnik<br>20 Samuel Road<br><br>Spring Valley, NY 10977 | Unsecured<br>05/08/15 | | $2,495.52<br>$2,495.52 | $0.00 | $2,495.52 |
| | | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification"<br>01/29/20 - Change of address filed from 3349 North 54th Street, Milwaukee, WI 53216 to 20 Samuel Road, Spring Valley, NY 10977<br>[Docket No.: 743] | | | |
| | <7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 573 | Rick Konstan<br>200 E. 5th Avenue, Unit 260<br>Naperville, IL 60563 | Unsecured<br>05/12/15 | | $1,100.00<br>$1,100.00 | $0.00 | $1,100.00 |
| | <7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 574 | Dhaval Sheth<br>6901 Old York Road, Apt. B404<br>Philadelphia, PA 19126 | Unsecured<br>05/12/15 | | $500.00<br>$500.00 | $0.00 | $500.00 |
| | <7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 575 | RH Management Resource<br>Attn: Karen Lima<br>P. O. Box 5024<br>San Ramon, CA 94583 | Unsecured<br>05/12/15 | | $11,894.00<br>$11,894.00 | $0.00 | $11,894.00 |
| | | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | | | |
| | <7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 576 | OfficeTeam<br>Attn: Karen Lima<br>P. O. Box 5024<br>San Ramon, CA 94583 | Unsecured<br>05/12/15 | | $1,974.02<br>$1,974.02 | $0.00 | $1,974.02 |
| | | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | | | |
| | <7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 577 | Accountemps<br>Attn: Karen Lima<br>P. O. Box 5024<br>San Ramon, CA 94583 | Unsecured<br>05/12/15 | | $17,542.27<br>$17,542.27 | $0.00 | $17,542.27 |
| | | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | | | |
| | <7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 578 | Manal Mossad<br>1715 S. 13th Street<br><br>Philadelphia, PA 19148 | Unsecured<br>05/13/15 | | $2,000.00<br>$2,000.00 | $0.00 | $2,000.00 |
| | | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | | | |
| | <7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 579 | Diana Youssef | Priority | | $1,770.00 | $0.00 | $1,770.00 |
| | 774 Cinnaminson Street | 05/13/15 | | $1,770.00 | | |
| | | | Tardy Claim | | | |
| | Philadelphia, PA 19128 | | Claim Submitted as $1,770.00 Priority (No Section Identified) | | | |
| | <5200-00   Unsecured Claims Allowed>,  505 | | | | | |
| 580 | Mariam Mayger | Priority | | $2,500.00 | $0.00 | $2,500.00 |
| | 7 Rainbow Drive | 05/13/15 | | $2,500.00 | | |
| | | | Tardy Claim | | | |
| | Sewell, NJ 08080 | | Claim Submitted as $2,500.00 Priority (No Section Identified) | | | |
| | <5200-00   Unsecured Claims Allowed>,  505 | | | | | |
| 581 | Marina Youssef | Priority | | $2,500.00 | $0.00 | $2,500.00 |
| | 120 Chancery Place | 05/13/15 | | $2,500.00 | | |
| | | | Tardy Claim | | | |
| | Plymouth Meeting, PA 19462 | | Claim Submitted as $2,500.00 Priority (No Section Identified) | | | |
| | <5200-00   Unsecured Claims Allowed>,  505 | | | | | |
| 582 | Monika Wassef | Unsecured | | $2,044.57 | $0.00 | $2,044.57 |
| | 1015 Ford Street | 05/13/15 | | $2,044.57 | | |
| | | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | | | |
| | Bridgeport, PA 19405 | | | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 583 | Ransa Mansour | Unsecured | | $2,500.00 | $0.00 | $2,500.00 |
| | 2608 S. 8th Street | 05/13/15 | | $2,500.00 | | |
| | | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | | | |
| | Philadelphia, PA 19148 | | | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 584 | Shiri Shaheid | Priority | | $2,500.00 | $0.00 | $2,500.00 |
| | 3026 Appledale Road | 05/13/15 | | $2,500.00 | | |
| | | | Tardy Claim | | | |
| | Audubon, PA 19403 | | Claim Submitted as $2,500.00 Priority (No Section Identified) | | | |
| | <5200-00   Unsecured Claims Allowed>,  505 | | | | | |
| 585 | Veronica Mossad | Unsecured | | $2,000.00 | $0.00 | $2,000.00 |
| | 1715 S. 13th Street | 05/13/15 | | $2,000.00 | | |
| | | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | | | |
| | Philadelphia, PA 19148 | | | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 586 | Youstina Badross<br>2745 S. 7th St.<br><br>Philadelphia, PA 19148<br><br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>05/13/15 | Tardy Claim<br>Claim Submitted as $2,500.00 Priority (No Section Identified) | $2,500.00<br>$2,500.00 | $0.00 | $2,500.00 |
| 587 | Yadira Alvarado<br>2619 Florence Street<br>Grand Prairie, TX 75052<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>05/14/15 | | $6,059.54<br>$6,059.54 | $0.00 | $6,059.54 |
| 588 | Jennifer Toma<br>12960 Choco Road<br>Apple Valley, CA 92308<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>05/14/15 | | $1,000.00<br>$1,000.00 | $0.00 | $1,000.00 |
| 589 | Teah Cramblit<br>24275 Via Aquara Avenue<br>Laguna Niguel, CA 92677<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>05/14/15 | | $1,197.00<br>$1,197.00 | $0.00 | $1,197.00 |
| 590 | Regina L. Beckert<br>9515 Worrell Avenue<br><br>Lanham, MD 20706<br><br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>05/14/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classisfication" | $585.32<br>$585.32 | $0.00 | $585.32 |
| 591 | Sidney Y. Jackson<br>4642 Oakwood Drive<br><br>Chattanooga, TN 37410<br><br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>05/15/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classisfication" | $1,005.00<br>$1,005.00 | $0.00 | $1,005.00 |
| 592 | Mary D Vickio<br>12431 Creekshore Drive<br>Katy, TX 77449-4386<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>05/15/15 | | $3,990.00<br>$3,990.00 | $0.00 | $3,990.00 |
| 593 | Elida Albu<br>6511 St. Placidia Drive<br><br>Spring, TX 77379-2645 | Secured<br>12/04/14 | Tardy Claim<br>Claim Modified to $14,244.80 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Incorrectly Completed; Claim Submitted as a Total Claim of $14,244.80;<br>Claim Submitted marked as both $14,244.80 Secured & $14,244.80 | $14,244.80<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Priority (Other) & (Deposits) | | | |
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 593 | Elida Albu | Priority | | $14,244.80 | $0.00 | $0.00 |
| | 6511 St. Placidia Drive | 12/04/14 | | $0.00 | | |
| | | | Tardy Claim | | | |
| | Spring, TX 77379-2645 | | Claim Modified to $14,244.80 General Unsecured Pursuant to Order [Docket No.: 679] | | | |
| | | | Claim Incorrectly Completed; Claim Submitted as a Total Claim of $14,244.80; | | | |
| | | | Claim Submitted marked as both $14,244.80 Secured & $14,244.80 Priority (Other) & (Deposits) | | | |
| | <5600-00   Deposits>,  540 | | | | | |
| 593 | Elida Albu | Unsecured | | $0.00 | $0.00 | $14,244.80 |
| | 6511 St. Placidia Drive | 12/04/14 | | $14,244.80 | | |
| | | | Tardy Claim | | | |
| | Spring, TX 77379-2645 | | Claim Modified to $14,244.80 General Unsecured Pursuant to Order [Docket No.: 679] | | | |
| | | | Claim Incorrectly Completed; Claim Submitted as a Total Claim of $14,244.80; | | | |
| | | | Claim Submitted marked as both $14,244.80 Secured & $14,244.80 Priority (Other) & (Deposits) | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 593 | Elida Albu | Priority | | $0.00 | $0.00 | $0.00 |
| | 6511 St. Placidia Drive | 12/04/14 | | $0.00 | | |
| | | | Tardy Claim | | | |
| | Spring, TX 77379-2645 | | Claim Modified to $14,244.80 General Unsecured Pursuant to Order [Docket No.: 679] | | | |
| | | | Claim Incorrectly Completed; Claim Submitted as a Total Claim of $14,244.80; | | | |
| | | | Claim Submitted marked as both $14,244.80 Secured & $14,244.80 Priority (Other) & (Deposits) | | | |
| | | | Claim Submitted as $1,029.00 Priority (Other) (No Section Identified) | | | |
| | <5200-00   Unsecured Claims Allowed>,  505 | | | | | |
| 594 | Courtney McLachlan | Unsecured | | $2,662.69 | $0.00 | $2,662.69 |
| | 12535 Utica Street | 05/18/15 | | $2,662.69 | | |
| | Broomfield, CO 80020 | | | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:  04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 595 | Jody Graziano<br>62 Boutwell Street<br><br>Wilmington, MA 01887<br><br><7200-00   Tardy General Unsecured § 726(a)(3)>, 620 | Unsecured<br>05/19/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $1,000.00<br>$1,000.00 | $0.00 | $1,000.00 |
| 596 | Nixalia Nunez<br>911 Walton Ave. #2B<br><br>Bronx, NY 10452<br><br><7200-00   Tardy General Unsecured § 726(a)(3)>, 620 | Unsecured<br>05/19/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $1,945.00<br>$1,945.00 | $0.00 | $1,945.00 |
| 597 | Sandra Matos<br>1 Mark Street #2<br><br>Boston, MA 02130<br><br><5200-00   Unsecured Claims Allowed>, 505 | Priority<br>05/19/15 | Tardy Claim<br>Claim Submitted as $1,375.00 Priority (Other) (No Section Identified) | $1,375.00<br>$1,375.00 | $0.00 | $1,375.00 |
| 598 | Angela Scagliola<br>468 Anson Avenue<br><br>Rohnert Park, CA 94928<br><br><4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>, 100 | Secured<br>05/19/15 | Tardy Claim<br>Claim Modified to $1,000.00 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted as $1,000.00 Secured | $1,000.00<br>$0.00 | $0.00 | $0.00 |
| 598 | Angela Scagliola<br>468 Anson Avenue<br><br>Rohnert Park, CA 94928<br><br><7200-00   Tardy General Unsecured § 726(a)(3)>, 620 | Unsecured<br>05/19/15 | Claim Modified to $1,000.00 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted as $1,000.00 Secured | $0.00<br>$1,000.00 | $0.00 | $1,000.00 |
| 599 | Rocco Derango<br>7103 W Rawason Avenue<br><br>Franklin, WI 53132<br><br><7200-00   Tardy General Unsecured § 726(a)(3)>, 620 | Unsecured<br>05/18/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $562.50<br>$562.50 | $0.00 | $562.50 |

# Exhibit C - Claims Register

## Case:  14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 600 | Nechama Resnik<br>9350 East Bay Harbor Drive<br>Apt. 6<br>Bay Harbor Island, FL 33154 | Unsecured<br>05/18/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $2,677.50<br>$2,677.50 | $0.00 | $2,677.50 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 601 | Vivianette Menendez Nieves<br>10035 Gander Court<br><br>Fredericksburg, VA 22407 | Unsecured<br>05/18/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $774.95<br>$774.95 | $0.00 | $774.95 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 602 | Brenda Barcia<br>16 Willowbrook Lane<br>Unit 205<br>Delray Beach, FL 33446 | Unsecured<br>05/18/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $2,431.00<br>$2,431.00 | $0.00 | $2,431.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 603 | Ze Azevedo<br>708 W. Ocean Drive<br><br>Boynton Beach, FL 33426 | Secured<br>05/18/15 | Tardy Claim<br>Claim Modified to $232.00 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted as $232.00 Secured; Claims Register Reflects "No Classification" | $232.00<br>$0.00 | $0.00 | $0.00 |
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 603 | Ze Azevedo<br>708 W. Ocean Drive<br><br>Boynton Beach, FL 33426 | Unsecured<br>05/18/15 | Claim Modified to $232.00 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted as $232.00 Secured; Claims Register Reflects "No Classification" | $0.00<br>$232.00 | $0.00 | $232.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 604 | Joanne D. Bolz<br>4457 County KW<br><br>Port Washington, WI 53074 | Unsecured<br>05/18/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $536.52<br>$536.52 | $0.00 | $536.52 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 605 | Lisa Luna<br>412 N. Des Plaines Avenue<br>Apt. 2<br>Chicago, IL 60654 | Priority<br>05/18/15 | Tardy Claim<br>Claim Submitted as $2,775.00 Priority (Deposit) $3,739.84 General Unsecured | $2,775.00<br>$2,775.00 | $0.00 | $2,775.00 |
| | <5600-00  Deposits>,  540 | | | | | |
| 605 | Lisa Luna<br>412 N. Des Plaines Avenue<br>Apt. 2<br>Chicago, IL 60654 | Unsecured<br>05/18/15 | Tardy Claim<br>Claim Submitted as $2,775.00 Priority (Deposit) $3,739.84 General Unsecured | $3,739.84<br>$3,739.84 | $0.00 | $3,739.84 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 606 | Joan L Lewis<br>650 Shore Road, Apt. 5E<br><br>Long Beach, NY 11561 | Unsecured<br>05/20/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classisfication" | $6,500.00<br>$6,500.00 | $0.00 | $6,500.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 607 | Janette Leese<br>P. O. Box 930697<br>Wixom, MI 48393 | Unsecured<br>05/20/15 | | $7,392.86<br>$7,392.86 | $0.00 | $7,392.86 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 608 | Sulma Garcia-Mora<br>1437 S. Birch River Drive<br><br>Mount Prospect, IL 60056 | Secured<br>05/21/15 | Tardy Claim<br>Claim Modified to $500.00 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted as $500.00 Secured; Claims Register Reflects General Unsecured | $500.00<br>$0.00 | $0.00 | $0.00 |
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 608 | Sulma Garcia-Mora<br>1437 S. Birch River Drive<br><br>Mount Prospect, IL 60056 | Unsecured<br>05/21/15 | Claim Modified to $500.00 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted as $500.00 Secured; Claims Register Reflects General Unsecured | $0.00<br>$500.00 | $0.00 | $500.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 609 | Patricia Varrone<br>511 Brooklyn Avenue<br><br>Baldwin, NY 11510 | Unsecured<br>05/21/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $6,459.00<br>$6,459.00 | $0.00 | $6,459.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 610 | Grace Joo<br>100 Old Palisade Road<br>Unit 3915<br>Fort Lee, NJ 07024 | Unsecured<br>05/21/15 | Duplicate of Claim No.: 611 | $1,745.00<br>$1,745.00 | $0.00 | $1,745.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 611 | Grace Joo<br>100 Old Palisade Road<br>Unit 3915<br>Fort Lee, NJ 07024 | Unsecured<br>05/21/15 | Duplicate of Claim No.: 610 | $1,745.00<br>$1,745.00 | $0.00 | $1,745.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 612 | Jessica Cook<br>6104 Aspen Way<br><br>Maniton Springs, CO 80829 | Unsecured<br>05/26/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $350.00<br>$350.00 | $0.00 | $350.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 613 | Regina Marie Killian<br>6050 Ritchie Highway<br><br>Brooklyn, MD 21225 | Unsecured<br>05/26/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $180.00<br>$180.00 | $0.00 | $180.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 614 | Keith Krc<br>4280 Escondido Street, Apt. No.: 223<br><br>Los Vegas, NV 89119-5759 | Priority<br>05/26/15 | Tardy Claim<br>Change of Address from 50 North 21st Street, Apt. #206, Las Vegas, NV 89101-8118 to 4280 Escondido Street, Apt No.: 223, Las vegas, Nevada 89119-5759 [Docket No.: 668]<br>Change of Address from 1305 E. Indian Trail, Apt #105, Aurora, IL 60505 to 50 North 21st Street, Apt. #206, Las Vegas, NV 89101-8118 [Docket No.: 560] | $3,260.00<br>$3,260.00 | $0.00 | $3,260.00 |
| | <5600-00   Deposits>,  540 | | | | | |

# Exhibit C - Claims Register

### Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 615 | ADP, Inc. 400 West Covina Blvd. | Unsecured 05/26/15 | | $5,059.43 $5,059.43 | $0.00 | $5,059.43 |
| | San Dimas, CA 91773 | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 616 | Bonnie D. Nellist 57 Hunting Spring | Unsecured 05/26/15 | | $401.00 $401.00 | $0.00 | $401.00 |
| | Rochester, NY 14624 | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 617 | Carla M. Allen 432 Presidio Avenue | Priority 05/26/15 | | $1,950.00 $1,950.00 | $0.00 | $1,950.00 |
| | San Francisco, CA 94115 | | Tardy Claim Duplicate Claim No.: 508 | | | |
| | <5600-00   Deposits>,  540 | | | | | |
| 618 | Vicky L. Krueger 3950 Oakley's Lane | Unsecured 05/26/15 | | $2,043.75 $2,043.75 | $0.00 | $2,043.75 |
| | Richmond, VA 23223 | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 619 | Craig Benz 2310 Roosevelt Street | Unsecured 05/26/15 | | $3,396.00 $3,396.00 | $0.00 | $3,396.00 |
| | Hollywood, FL 33020 | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 620 | Annette Richards 213 Heritage Court Mount Pleasant, MI 48858 <5600-00   Deposits>,  540 | Priority 05/27/15 | | $666.67 $666.67 | $0.00 | $666.67 |
| 621 | Deborah A. Darcy 2062 W. Peninsula Circle | Unsecured 05/27/15 | | $699.00 $699.00 | $0.00 | $699.00 |
| | Chandler, AZ 85248-3524 | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 622 | Cindy Crosby<br>396 Chapel Street<br><br>Holden, MA 01520 | Unsecured<br>05/22/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classisfication" | $1,000.00<br>$1,000.00 | $0.00 | $1,000.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 623 | Shaghayah Farsijani<br>30 Waterside Plaza<br>Apt. 30C<br>New York, NY 10010 | Unsecured<br>05/28/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classisfication" | $1,000.91<br>$1,000.91 | $0.00 | $1,000.91 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 624 | Jacinthe Moreau<br>21101 Celtic Street<br>Chatsworth, CA 91311 | Unsecured<br>05/31/15 | | $796.25<br>$796.25 | $0.00 | $796.25 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 625 | Donna G. Broden<br>901 Purple Moor Pass<br><br>Leander, TX 78641 | Unsecured<br>06/01/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classisfication" | $1,050.00<br>$1,050.00 | $0.00 | $1,050.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 626 | Silfa Karimo<br>8255 N. Knox<br><br>Skokie, IL 60076 | Priority<br>06/01/15 | Tardy Claim<br>Claim Modified to $900.00 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted as $950.00 Secured w/annual % of 50% & $950.00 Priority; Claims Register Reflects Priority | $950.00<br>$0.00 | $0.00 | $0.00 |
| | <5600-00   Deposits>,  540 | | | | | |
| 626 | Silfa Karimo<br>8255 N. Knox<br><br>Skokie, IL 60076 | Secured<br>06/01/15 | Tardy Claim<br>Claim Modified to $900.00 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted as $950.00 Secured w/annual % of 50% & $950.00 Priority; Claims Register Reflects Priority | $900.00<br>$0.00 | $0.00 | $0.00 |
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 626 | Silfa Karimo<br>8255 N. Knox<br><br>Skokie, IL 60076 | Unsecured<br>06/01/15 | | $0.00<br>$900.00<br>Claim Modified to $900.00 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted as $950.00 Secured w/annual % of 50% & $950.00 Priority; Claims Register Reflects Priority | $0.00 | $900.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 627 | Claudette Tuma<br>5666 Skyway Drive, NE<br><br>Comstock Park, MI 49321 | Unsecured<br>06/01/15 | | $1,842.00<br>$1,842.00<br>Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $0.00 | $1,842.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 628 | Elizabeth 'Betsy' Brint<br>1985 Dale Avenue<br>Highland Park, IL 60035 | Unsecured<br>06/01/15 | | $300.00<br>$300.00 | $0.00 | $300.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 629 | Melissa Cisneros<br>2600 Gracy Farms<br>Apt 818<br>Austin, TX 78758 | Unsecured<br>05/26/15 | | $2,500.00<br>$2,500.00<br>Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $0.00 | $2,500.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 630 | Jeanne L. Cahill<br>22 Sleepy Hollow Drive<br><br>Plymouth, MA 02360 | Priority<br>06/02/15 | | $1,056.25<br>$1,056.25<br>Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $0.00 | $1,056.25 |
| | <5600-00   Deposits>,  540 | | | | | |
| 631 | Mansoureh Mahdavi<br>84-15 263 Street<br><br>Floral Park, NY 11001 | Unsecured<br>06/02/15 | | $2,068.00<br>$2,068.00<br>Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $0.00 | $2,068.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 632 | Chanell Fulton<br>147 West Third Street<br><br>Howell, NJ 07731 | Unsecured<br>06/03/15 | | $979.20<br>$979.20<br>Duplicate Claim No.: 697 | $0.00 | $979.20 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 633 | Karen J. Ishazly<br>7100 Metro Boulevard,  #103<br><br>Edina, MN 55439 | Unsecured<br>06/05/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $2,105.00<br>$2,105.00 | $0.00 | $2,105.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 634 | Sita Hughes<br>2410 South Hewlett Avenue<br><br>Merrick, NY 11566 | Secured<br>06/05/15 | Tardy Claim<br>Claim Modified to $2,705.00 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted as $2,705.00 Secured; Claims Register Reflects "No Classification" | $2,705.00<br>$0.00 | $0.00 | $0.00 |
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 634 | Sita Hughes<br>2410 South Hewlett Avenue<br><br>Merrick, NY 11566 | Unsecured<br>06/05/15 | Claim Modified to $2,705.00 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted as $2,705.00 Secured; Claims Register Reflects "No Classification" | $0.00<br>$2,705.00 | $0.00 | $2,705.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 635 | Joseph Bartoszewicz<br>23 Appleton Street<br>Saugus, MA 01906-2169 | Unsecured<br>06/08/15 | | $981.00<br>$981.00 | $0.00 | $981.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 636 | Sanaa Mohammed Abdelqader<br>16170 Pristine Place<br><br>Orland Hills, IL 60487 | Unsecured<br>06/08/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $3,200.00<br>$3,200.00 | $0.00 | $3,200.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 637 | Laurie Butts<br>P. O. Box 1455<br>Wellfleet, MA 02667-1455 | Unsecured<br>06/10/15 | | $1,137.84<br>$1,137.84 | $0.00 | $1,137.84 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 638 | Roja Davila<br>13299 Natchez Ave.<br><br>Savage, MN 55378 | Priority<br>06/09/15 | Tardy Claim<br>Claim Submitted marked as both $617.00 Priority (Other) (No Section Selected) & $617.00 General Unsecured for a total claim of $617.00; Claims Register Reflects $617.00 Priority | $617.00<br>$617.00 | $0.00 | $617.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <5200-00   Unsecured Claims Allowed>,  505 | | | | | |
| 638 | Roja Davila | Unsecured | | $617.00 | $0.00 | $617.00 |
| | 13299 Natchez Ave. | 06/09/15 | | $617.00 | | |
| | | | Tardy Claim | | | |
| | Savage, MN 55378 | | Claim Submitted marked as both $617.00 Priority (Other) (No Section Selected) & $617.00 General Unsecured for a total claim of $617.00; Claims Register Reflects $617.00 Priority | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 639 | Allyson D. King | Unsecured | | $2,987.50 | $0.00 | $2,987.50 |
| | 578 Private Road 5927 | 06/09/15 | | $2,987.50 | | |
| | | | Change of Address from 5005 Cummings Drive, North Richland Hills, TX 76180 to 578 Private Road 5927, Yantis, TX 75497 | | | |
| | Yantis, TX 75497 | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classisfication" | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 640 | Tracy Carlson | Unsecured | | $205.00 | $0.00 | $205.00 |
| | 1507 W. Knowles Circle | 06/09/15 | | $205.00 | | |
| | | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classisfication" | | | |
| | Mesa, AZ 85202 | | | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 641 | Massachusetts Department of Revenue | Priority | | $553.06 | $0.00 | $553.06 |
| | Bankruptcy Unit | 06/12/15 | | $553.06 | | |
| | P. O. Box 9564 | | Tardy Claim | | | |
| | Boston, MA 02114-9564 | | Claim Submitted as $553.06 Priority (Gov't) $152.67 General Unsecured (Penalty) | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 641 | Massachusetts Department of Revenue | Unsecured | | $152.67 | $0.00 | $152.67 |
| | Bankruptcy Unit | 06/12/15 | | $152.67 | | |
| | P. O. Box 9564 | | Tardy Claim | | | |
| | Boston, MA 02114-9564 | | Claim Submitted as $553.06 Priority (Gov't) $152.67 General Unsecured (Penalty) | | | |
| | <7300-00   Fines, Penalties § 726(a)(4)>,  630 | | | | | |
| 642 | Dia Redman | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 2105 1 Street North | 06/12/15 | | $0.00 | | |
| | | | Amended by Claim No.: 642-2 | | | |
| | North Saint Paul, MN 55109 | | Claim Submitted as $12,000.00 General Unsecured | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 642 -2 | Dia Redman | Unsecured | | $8,000.00 | $0.00 | $8,000.00 |
| | 2105 1 Street North | 06/12/15 | | $8,000.00 | | |
| | | | Amends Claim No.: 642 | | | |
| | North Saint Paul, MN 55109 | | | | | |
| | <7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 643 | Patricia Simeons | Priority | | $2,775.00 | $0.00 | $2,775.00 |
| | 5196 Abbeywood Drive | 06/14/15 | | $2,775.00 | | |
| | | | Tardy Claim | | | |
| | Castro Valley, CA 94552-5507 | | Claim Submitted as $2,775.00 Priority (Deposit) $2,519.80 General Unsecured | | | |
| | <5600-00  Deposits>,  540 | | | | | |
| 643 | Patricia Simeons | Unsecured | | $2,519.80 | $0.00 | $2,519.80 |
| | 5196 Abbeywood Drive | 06/14/15 | | $2,519.80 | | |
| | | | Claim Submitted as $2,775.00 Priority (Deposit) $2,519.80 General Unsecured | | | |
| | Castro Valley, CA 94552-5507 | | | | | |
| | <7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 644 | Aliza Silver | Unsecured | | $1,007.92 | $0.00 | $1,007.92 |
| | 248 Pamela Drive | 06/14/15 | | $1,007.92 | | |
| | Apt 3 | | | | | |
| | Mountain View, CA 94040 | | | | | |
| | <7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 645 | Nadine Aranki | Priority | | $1,080.00 | $0.00 | $1,080.00 |
| | c/o F. Aranki | 06/12/15 | | $1,080.00 | | |
| | 3748 Princeton Road | | Tardy Claim | | | |
| | Rockville Centre, NY 11570 | | Claim Submitted as Priority; Claims Register Reflects "No Classification" | | | |
| | <5600-00  Deposits>,  540 | | | | | |
| 646 | Christopher Baldwin | Unsecured | | $1,525.00 | $0.00 | $1,525.00 |
| | 132 Greenbrier Drive | 06/16/15 | | $1,525.00 | | |
| | | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | | | |
| | Seekonk, MA 02771 | | | | | |
| | <7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 647 | DeAnn McHargue | Unsecured | | $1,000.00 | $0.00 | $1,000.00 |
| | 2430 D. Street | 06/16/15 | | $1,000.00 | | |
| | | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | | | |
| | Lincoln, NE 68502 | | | | | |
| | <7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 648 | Mariya Kue Olyva<br>1305 Reid Street<br><br>Western Springs, IL 60558<br><br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>06/16/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classisfication" | $2,150.00<br>$2,150.00 | $0.00 | $2,150.00 |
| 649 | Curtis Ann Catevenis<br>40 Seminole Street<br><br>Asheville, NC 28803<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>06/16/15 | Duplicate of Claim No.: 650 | $3,374.54<br>$3,374.54 | $0.00 | $3,374.54 |
| 650 | Curtis Ann Catevenis<br>40 Seminole Street<br><br>Asheville, NC 28803<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>06/16/15 | Duplicate of Claim No.: 649 | $3,374.54<br>$3,374.54 | $0.00 | $3,374.54 |
| 651 | Sylvia M Laney<br>175 Lynn Drive<br>Brentwood, CA 94513<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>06/17/15 | | $2,000.00<br>$2,000.00 | $0.00 | $2,000.00 |
| 652 | Regina Gibson<br>4918 S. Champlain Avenue<br><br>Chicago, IL 60615<br><5400-00   Contributions to Employee Benefit Plans>,  520 | Priority<br>06/18/15 | Tardy Claim | $720.00<br>$720.00 | $0.00 | $720.00 |
| 653 | Amira El-Khaouli<br>18760 Polvera Drive<br><br>San Diego, CA 92128<br><br><br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>06/22/15 | Amended by Claim No.: 653-2<br>Claim Modified to $2,500,000.00 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted as $2,500,000.00 General Unsecured<br>No Supporting Documents | $0.00<br>$0.00 | $0.00 | $0.00 |
| 653 -2 | Amira El-Khaouli<br>18760 Polvera Drive<br><br>San Diego, CA 92128 | Secured<br>06/22/15 | Tardy Claim<br>Amends Claim No.: 653<br>Amended by Claim No.: 653-3<br>Claim Modified to $2,500,000.00 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted marked as both $2,500,000.00 Secured & $2,500,000.00 Priority (Deposit) for a total of $2,500,000.00 | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | No Supporting Documents | | | |
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 653 -2 | Amira El-Khaouli | Priority | | $0.00 | $0.00 | $0.00 |
| | 18760 Polvera Drive | 06/22/15 | | $0.00 | | |
| | | | Tardy Claim | | | |
| | San Diego, CA 92128 | | Amends Claim No.: 653 | | | |
| | | | Amended by Claim No.: 653-3 | | | |
| | | | Claim Modified to $2,500,000.00 General Unsecured Pursuant to | | | |
| | | | Order [Docket No.: 679] | | | |
| | | | Claim Submitted marked as both $2,500,000.00 Secured & | | | |
| | | | $2,500,000.00 Priority (Deposit) for a total of $2,500,000.00 | | | |
| | | | No Supporting Documents | | | |
| | <5600-00   Deposits>,  540 | | | | | |
| 653 -3 | Amira El-Khaouli | Priority | | $2,500,000.00 | $0.00 | $2,500,000.00 |
| | 18760 Polvera Drive | 06/22/15 | | $2,500,000.00 | | |
| | | | Tardy Claim | | | |
| | San Diego, CA 92128 | | Claim Allowed as $2,500,000.00 General Unsecured Pursuant to | | | |
| | | | Order [Docket No.: 679] | | | |
| | | | Amends Claim No.: 653-2 | | | |
| | | | Claim Submitted marked as both $2,500,000.00 Secured & | | | |
| | | | $2,500,000.00 Priority (Deposit) for a total of $2,500,000.00 | | | |
| | | | No Supporting Documents | | | |
| | <5600-00   Deposits>,  540 | | | | | |
| 653 -3 | Amira El-Khaouli | Secured | | $2,500,000.00 | $0.00 | $0.00 |
| | 18760 Polvera Drive | 06/22/15 | | $0.00 | | |
| | | | Tardy Claim | | | |
| | San Diego, CA 92128 | | Claim Allowed as $2,500,000.00 General Unsecured Pursuant to | | | |
| | | | Order [Docket No.: 679] | | | |
| | | | Amends Claim No.: 653-2 | | | |
| | | | Claim Submitted marked as both $2,500,000.00 Secured & | | | |
| | | | $2,500,000.00 Priority (Deposit) for a total of $2,500,000.00 | | | |
| | | | No Supporting Documents | | | |
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 653 -3 | Amira El-Khaouli | Unsecured | | $0.00 | $0.00 | $2,500,000.00 |
| | 18760 Polvera Drive | 06/22/15 | | $2,500,000.00 | | |
| | | | Tardy Claim | | | |
| | San Diego, CA 92128 | | Claim Allowed as $2,500,000.00 General Unsecured Pursuant to | | | |
| | | | Order [Docket No.: 679] | | | |
| | | | Amends Claim No.: 653-2 | | | |
| | | | Claim Submitted marked as both $2,500,000.00 Secured & | | | |
| | | | $2,500,000.00 Priority (Deposit) for a total of $2,500,000.00 | | | |
| | | | No Supporting Documents | | | |

# Exhibit C - Claims Register

## Case:  14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 654 | Julianne Bauer | Priority | | $685.00 | $0.00 | $685.00 |
| | 13601 Cottonwood Drive | 06/19/15 | | $685.00 | | |
| | | | Tardy Claim | | | |
| | Dewitt, MI 48820 | | Claim Submitted as Priority; Claims Register Reflects "No Classisfication" | | | |
| | <5600-00   Deposits>,  540 | | | | | |
| 655 | Barbara Christensen | Priority | | $300.00 | $0.00 | $300.00 |
| | 257 Melbury Road | 06/22/15 | | $300.00 | | |
| | | | Tardy Claim | | | |
| | Babylon, NY 11702 | | Claim Submitted as Priority; Claims Register Reflects "No Classisfication" | | | |
| | <5600-00   Deposits>,  540 | | | | | |
| 656 | Eva Adamyan | Priority | | $1,900.00 | $0.00 | $0.00 |
| | 4618 1/2 Prospect Avenue | 06/22/15 | | $0.00 | | |
| | | | Tardy Claim | | | |
| | Los Angeles, CA 90027-5305 | | Claim Modified to $1,833.00 General Unsecured Pursuant to Order [Docket No.: 679] | | | |
| | | | Claim Submitted marked as both $1,833.70 Secured $1,900.00 Priority (Not Specified) | | | |
| | <5200-00   Unsecured Claims Allowed>,  505 | | | | | |
| 656 | Eva Adamyan | Secured | | $1,833.70 | $0.00 | $0.00 |
| | 4618 1/2 Prospect Avenue | 06/22/15 | | $0.00 | | |
| | | | Tardy Claim | | | |
| | Los Angeles, CA 90027-5305 | | Claim Modified to $1,833.00 General Unsecured Pursuant to Order [Docket No.: 679] | | | |
| | | | Claim Submitted marked as both $1,833.70 Secured $1,900.00 Priority (Not Specified) | | | |
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 656 | Eva Adamyan | Unsecured | | $0.00 | $0.00 | $1,833.70 |
| | 4618 1/2 Prospect Avenue | 06/22/15 | | $1,833.70 | | |
| | | | Claim Modified to $1,833.00 General Unsecured Pursuant to Order [Docket No.: 679] | | | |
| | Los Angeles, CA 90027-5305 | | Claim Submitted marked as both $1,833.70 Secured $1,900.00 Priority (Not Specified) | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |

Printed: 02/11/20 03:52 PM                                                Page: 138

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 657 | Rima Othman<br>9502 Montanza Way<br><br>Buena Park, CA 90620-4262<br><br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>06/22/15 | | $5,425.00<br>$5,425.00<br>Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $0.00 | $5,425.00 |
| 658 | Joan Dalessandro<br>506 Donegal Court<br><br>Royersford, PA 19468-3334<br><br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>06/22/15 | | $291.20<br>$291.20<br>Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $0.00 | $291.20 |
| 659 | Irene Reisch Grundy<br>5740 Salmen Street<br><br>Harahan, LA 70123<br><br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>06/22/15 | | $540.00<br>$540.00<br>Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $0.00 | $540.00 |
| 660 | Linda L. Bergdahl<br>5452 Green Drive<br><br>Harsens Island, MI 48028<br><br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>06/23/15 | | $1,173.00<br>$1,173.00<br>Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $0.00 | $1,173.00 |
| 661 | Discovery Communications, LLC<br>Attn: Carolyn Lipinski<br>One Discovery Place, HC09-11H<br>Silver Spring, MD 20910<br><br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>06/23/15 | | $156,697.50<br>$156,697.50<br>Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $0.00 | $156,697.50 |
| 662 | Hubbard Chicago Radio LLC<br>d/b/a WTMX-FM & WILV-FM<br>130 E Randolph Street, Suite 2700<br>Chicago, IL 60601<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>06/23/15 | | $51,195.50<br>$51,195.50<br>Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $0.00 | $51,195.50 |
| 663 | Corrie H. Eastman<br>22631 Camille Court<br><br>Farmington Hills, MI 48335 | Unsecured<br>06/24/15 | DOCKET NO.: 300 | $2,350.00<br>$2,350.00<br><br>Pursuant to Docket No.: 364 Order granting late POC as timely Motion to file claim after claims bar date [Docket No.: 300]<br>Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $0.00 | $2,350.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 664 | State Board of Equalization | Priority | | $1,057.00 | $0.00 | $1,057.00 |
| | Special Operations Branch, MIC: 55 | 06/25/15 | | $1,057.00 | | |
| | P. O. Box 942879 | | Tardy Claim | | | |
| | Sacramento, CA 94279-0055 | | Claim Submitted as $1,057.00 Priority $232.52 General Unsecured | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 664 | State Board of Equalization | Unsecured | | $232.52 | $0.00 | $232.52 |
| | Special Operations Branch, MIC: 55 | 06/25/15 | | $232.52 | | |
| | P. O. Box 942879 | | Tardy Claim | | | |
| | Sacramento, CA 94279-0055 | | Claim Submitted as $1,057.00 Priority $232.52 General Unsecured | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 665 | Eva Freed | Unsecured | | $270.00 | $0.00 | $270.00 |
| | 1556 Lone Pine Road | 06/26/15 | | $270.00 | | |
| | | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | | | |
| | Broomfield Hills, MI 48302 | | | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 666 | Brooke Casanova | Unsecured | | $1,341.05 | $0.00 | $1,341.05 |
| | 101 Alida Road | 06/30/15 | | $1,341.05 | | |
| | | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | | | |
| | Braintree, MA 02184 | | | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 667 | Julie Connors | Unsecured | | $320.00 | $0.00 | $320.00 |
| | 73 Fourth Street | 06/29/15 | | $320.00 | | |
| | | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | | | |
| | Medford, MA 02155 | | | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 668 | El Paso County Treasurer | Secured | | $1,143.64 | $0.00 | $0.00 |
| | P. O. Box 2018 | 06/30/15 | | $0.00 | | |
| | | | Tardy Claim | | | |
| | Colorado Springs, CO 80901-2018 | | Claim Allowed as $1,143.64 General Unsecured Pursuant to Order [Docket No.: 679] | | | |
| | | | Claim Submitted marked as $1,143.64 Secured $1,143.64 Priority $1,143.64 General Unsecured | | | |
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 668 | El Paso County Treasurer<br>P. O. Box 2018<br><br>Colorado Springs, CO 80901-2018 | Priority<br>06/30/15 | Tardy Claim<br>Claim Allowed as $1,143.64 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted marked as $1,143.64 Secured $1,143.64 Priority $1,143.64 General Unsecured | $1,143.64<br>$0.00 | $0.00 | $0.00 |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 668 | El Paso County Treasurer<br>P. O. Box 2018<br><br>Colorado Springs, CO 80901-2018 | Unsecured<br>06/30/15 | Claim Allowed as $1,143.64 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted marked as $1,143.64 Secured $1,143.64 Priority $1,143.64 General Unsecured | $1,143.64<br>$1,143.64 | $0.00 | $1,143.64 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 669 | Kristine Tillotson<br>9650 Sharon Avenue<br><br>La Plata, MD 20646 | Unsecured<br>07/02/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classisfication" | $565.00<br>$565.00 | $0.00 | $565.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 670 | Alexandra Hurley<br>31 Oriental Street<br><br>worcester, MA 01605 | Priority<br>07/02/15 | Tardy Claim<br>Claim Submitted as $1,038.95 Priority (Other) (No Section Identified) | $1,038.95<br>$1,038.95 | $0.00 | $1,038.95 |
| | <5500-00   Unsecured Claims of Farmers/Fisherman>,  530 | | | | | |
| 671 | Thomas Montana<br>P. O. Box 684351<br>Austin, TX 78768-4351 | Unsecured<br>07/03/15 | | $5,072.20<br>$5,072.20 | $0.00 | $5,072.20 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 672 | Andrea Joy Yarbrough<br>4621 Miramar Drive<br>League City, TX 77573 | Unsecured<br>07/06/15 | | $700.00<br>$700.00 | $0.00 | $700.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 673 | Lynda Lubelczyk<br>173 Hillhaven Road<br><br>Manchester, NH 03104 | Secured<br>07/07/15 | Tardy Claim<br>Claim Modified to $400.00 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted as $400.00 Secured; Claims Register Reflects "No | $400.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Classification" | | | |
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 673 | Lynda Lubelczyk 173 Hillhaven Road Manchester, NH 03104 | Unsecured 07/07/15 | | $0.00 $400.00 | $0.00 | $400.00 |
| | | | Claim Modified to $400.00 General Unsecured Pursuant to Order [Docket No.: 679] Claim Submitted as $400.00 Secured; Claims Register Reflects "No Classification" | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 674 | Mary S. Pandian 90-66 201st Hollis, NY 11423 | Unsecured 07/07/15 | | $3,280.00 $3,280.00 | $0.00 | $3,280.00 |
| | | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 675 | Diane Green-Riffel 6995 Rodling Drive, #F San Jose, CA 95138 | Priority 07/07/15 | | $2,028.00 $2,028.00 | $0.00 | $2,028.00 |
| | | | Tardy Claim Claim Submitted as $2,028.00 Priority (Other) (No Section Identified) | | | |
| | <5200-00   Unsecured Claims Allowed>,  505 | | | | | |
| 676 | Terri T. Reeves 5977 Sprout Spring Court Haymarket, VA 20169 | Unsecured 07/07/15 | | $450.00 $450.00 | $0.00 | $450.00 |
| | | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 677 | Clark County Assessor Attn: Michele W. Shafe, Assessor P. O. Box 551401 Las Vegas, NV 89155-1401 | Secured 07/08/15 | | $908.12 $0.00 | $0.00 | $0.00 |
| | | | Tardy Claim Claim Modified to $908.12 General Unsecured Pursuant to Order [Docket No.: 679] Claim Submitted as $908.12 Secured | | | |
| | <4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |
| 677 | Clark County Assessor Attn: Michele W. Shafe, Assessor P. O. Box 551401 Las Vegas, NV 89155-1401 | Unsecured 07/08/15 | | $0.00 $908.12 | $0.00 | $908.12 |
| | | | Claim Modified to $908.12 General Unsecured Pursuant to Order [Docket No.: 679] Claim Submitted as $908.12 Secured | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 678 | Carly J. Williams<br>12831 Lillian Highway<br><br>Pensacola, FL 32506<br><br><7200-00   Tardy General Unsecured § 726(a)(3)>, 620 | Unsecured<br>07/06/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classisfication" | $742.00<br>$742.00 | $0.00 | $742.00 |
| 679 | Marcella Cottrell<br>6328 Danner Drive<br><br>Clinton, MD 20735<br><5600-00   Deposits>, 540 | Priority<br>07/10/15 | Tardy Claim | $1,575.00<br>$1,575.00 | $0.00 | $1,575.00 |
| 680 | Isabel Jackson<br>c/o Jasmine Jackson<br>25 Abbotsford Drive<br>Rochester, NY 14606<br><br><7200-00   Tardy General Unsecured § 726(a)(3)>, 620 | Unsecured<br>07/10/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classisfication" | $990.00<br>$990.00 | $0.00 | $990.00 |
| 681 | Nabori Ramirez<br>40 Clifton Avenue<br><br>Saugus, MA 01906<br><br><5200-00   Unsecured Claims Allowed>, 505 | Priority<br>07/13/15 | Tardy Claim<br>Claim Submitted as $1,500.00 Priority (No Section Identified) | $1,500.00<br>$1,500.00 | $0.00 | $1,500.00 |
| 682 | Albana Orgocka<br>260 Tremont Street, #17<br><br>Melrose, MA 02176<br><br><5200-00   Unsecured Claims Allowed>, 505 | Priority<br>07/13/15 | Tardy Claim<br>Claim Submitted as $3,385.56 Priority (Deposit) [Exceeds Cap] & 6,614.44 General Unsecured | $3,385.56<br>$3,385.56 | $0.00 | $3,385.56 |
| 682 | Albana Orgocka<br>260 Tremont Street, #17<br><br>Melrose, MA 02176<br><br><7200-00   Tardy General Unsecured § 726(a)(3)>, 620 | Unsecured<br>07/13/15 | Claim Submitted as $3,385.56 Priority (Deposit) [Exceeds Cap] & 6,614.44 General Unsecured | $6,614.44<br>$6,614.44 | $0.00 | $6,614.44 |
| 683 | Megan C. Mathisen<br>8421 W. 165th Place<br><br>Tinley Park, IL 60487<br><br><7200-00   Tardy General Unsecured § 726(a)(3)>, 620 | Unsecured<br>07/13/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classisfication" | $2,009.85<br>$2,009.85 | $0.00 | $2,009.85 |

# Exhibit C - Claims Register

## Case:  14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 684 | Paula Deninger-Hurley<br>863 Farmers Mills Road<br><br>Carmel, NY 10512<br><br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>07/13/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $3,500.00<br>$3,500.00 | $0.00 | $3,500.00 |
| 685 | Ashley Coukos (Tanner)<br>212 E. Hartford Avenue<br><br>Uxbridge, MA 01569<br><5600-00   Deposits>,  540 | Priority<br>07/14/15 | Tardy Claim | $898.63<br>$898.63 | $0.00 | $898.63 |
| 686 | Sarah Nichols<br>38 Pleasant Street<br><br>Grafton, MA 01519<br><br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>07/14/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $792.00<br>$792.00 | $0.00 | $792.00 |
| 687 | Katie Harrington<br>61 Crescent Avenue, #1<br><br>Dorchester, MA 02125<br><5600-00   Deposits>,  540 | Priority<br>07/15/15 | Tardy Claim | $722.00<br>$722.00 | $0.00 | $722.00 |
| 688 | Jeffrey Bailey<br>369 Buttonwood Shores Drive<br><br>Key Largo, FL 33037<br><br><5600-00   Deposits>,  540 | Priority<br>07/15/15 | Tardy Claim<br>Claim Submitted as Priority; Claims Register Reflects General Unsecured | $900.00<br>$900.00 | $0.00 | $900.00 |
| 689 | Lorice El-Khaouli<br>18730 Polvera Drive<br><br>San Diego, CA 92128<br><br><5600-00   Deposits>,  540 | Priority<br>07/19/15 | Tardy Claim<br>Claim Modified to $2,500,000.00 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted marked as both $2,500,000.00 Secured $2,500,000.00 Priority | $2,500,000.00<br>$2,500,000.00 | $0.00 | $2,500,000.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 689 | Lorice El-Khaouli<br>18730 Polvera Drive<br><br>San Diego, CA 92128 | Secured<br>07/19/15 | Tardy Claim<br>Claim Modified to $2,500,000.00 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted marked as both $2,500,000.00 Secured $2,500,000.00 Priority | $2,500,000.00<br>$0.00 | $0.00 | $0.00 |
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 689 | Lorice El-Khaouli<br>18730 Polvera Drive<br><br>San Diego, CA 92128 | Unsecured<br>07/19/15 | Claim Modified to $2,500,000.00 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted marked as both $2,500,000.00 Secured $2,500,000.00 Priority | $0.00<br>$2,500,000.00 | $0.00 | $2,500,000.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 690 | Dalia Shamoun<br>4882 Newport Avenue<br><br>San Diego, CA 92107-3111 | Unsecured<br>07/21/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $2,000.00<br>$2,000.00 | $0.00 | $2,000.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 691 | Ford Motor Land Development Corporation<br>c/o Connolly Gallagher LLP<br>Brandywine Building,1000 North West St<br>Wilmington, DE 19801 | Admin Ch.  7<br>07/20/15 | DOCKET NO.: 398<br><br>Bellus ALC of Michigan, LLC<br>6 Parklane Boulevard, Suite 120, Dearborn, Michigan ("Leased Premises").  The term of the Lease expired March 31, 2015.<br>Administrative Claim Request as $9,045.61 Chapter 7 Administrative Pursuant Docket No.: 398] | $9,045.61<br>$9,045.61 | $0.00 | $9,045.61 |
| | <2410-00   Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | | | | | |
| 692 | Consolidated Communications<br>c/o Northern California Collection Svc<br>700 Leisure Lane<br>Sacramento, CA 95853 | Unsecured<br>07/27/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $356.33<br>$356.33 | $0.00 | $356.33 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |

Printed: 02/11/20 03:52 PM

Page: 145

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 693 | Anne Ruvolo<br>1872 Old Mill Road<br><br>Merrick, NY 11566<br><br><7200-00   Tardy General Unsecured § 726(a)(3)>, 620 | Unsecured<br>07/28/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $1,336.80<br>$1,336.80 | $0.00 | $1,336.80 |
| 694 | Bridgette Hyde<br>2050 Six Branches Drive<br><br>Roswell, GA 30076<br><br><7200-00   Tardy General Unsecured § 726(a)(3)>, 620 | Unsecured<br>07/29/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $300.00<br>$300.00 | $0.00 | $300.00 |
| 695 | Carolyn Crane<br>7841 Michigan Avenue<br><br>Oakland, CA 94605<br><br><5200-00   Unsecured Claims Allowed>, 505 | Priority<br>07/31/15 | Tardy Claim<br>Claim Submitted as $2,775.00 Priority (No Section) $1,725.00 General Unsecured | $2,775.00<br>$2,775.00 | $0.00 | $2,775.00 |
| 695 | Carolyn Crane<br>7841 Michigan Avenue<br><br>Oakland, CA 94605<br><br><7200-00   Tardy General Unsecured § 726(a)(3)>, 620 | Unsecured<br>07/31/15 | Claim Submitted as $2,775.00 Priority (No Section) $1,725.00 General Unsecured | $1,725.00<br>$1,725.00 | $0.00 | $1,725.00 |
| 696 | Diana Frappier<br>6142 Old Quarry Loop<br>Oakland, CA 94605<br><7200-00   Tardy General Unsecured § 726(a)(3)>, 620 | Unsecured<br>07/31/15 | | $4,800.00<br>$4,800.00 | $0.00 | $4,800.00 |
| 697 | Chanell Fulton<br>115 North American Drive<br><br>Howell, NJ 07731<br><7200-00   Tardy General Unsecured § 726(a)(3)>, 620 | Unsecured<br>08/03/15 | Duplicate Claim No.: 632 | $979.20<br>$979.20 | $0.00 | $979.20 |
| 698 | Georgia M Demetriades<br>10 Locke Street<br>Arlington, MA 02476<br><7200-00   Tardy General Unsecured § 726(a)(3)>, 620 | Unsecured<br>08/03/15 | | $1,450.00<br>$1,450.00 | $0.00 | $1,450.00 |

# Exhibit C - Claims Register

## Case:  14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 699 | Anne Spencer<br>531 Snowy Owl Place<br><br>Highlands Ranch, CO 80126<br><7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>08/04/15 | Duplicate Claim No.: 700 | $2,340.23<br>$2,340.23 | $0.00 | $2,340.23 |
| 700 | Anne Spencer<br>531 Snowy Owl Place<br><br>Highlands Ranch, CO 80126<br><7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>08/04/15 | Duplicate Claim No.: 699 | $2,340.23<br>$2,340.23 | $0.00 | $2,340.23 |
| 701 | ChaLana Sims<br>3109 S. Pagosa S.<br><br>Aurora, CO 80013<br><br><7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>08/03/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $2,500.00<br>$2,500.00 | $0.00 | $2,500.00 |
| 702 | Remi Alli<br>P.O. Box 36081<br>Grosse Pointe, MI 48236<br><7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>08/10/15 | | $2,000.00<br>$2,000.00 | $0.00 | $2,000.00 |
| 703 | Gurpreet Nand<br>9325 Moynello Court<br><br>Elk Grove, CA 95624<br><br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>08/11/15 | Tardy Claim<br>Claim Submitted as $542.00 Priority (Other) (No Section Identified); Claims Register Reflects "No Classification" | $542.00<br>$542.00 | $0.00 | $542.00 |
| 704 | Tricia Aamoth<br>10409 Brunswick Circle<br><br>Bloomington, MN 55438<br><5600-00  Deposits>,  540 | Priority<br>08/12/15 | Tardy Claim | $934.26<br>$934.26 | $0.00 | $934.26 |
| 705 | Rafiya Ibrahim<br>10413 120th Street<br>S. Richmond Hill, NY 11419-2811<br><7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>08/14/15 | | $1,399.00<br>$1,399.00 | $0.00 | $1,399.00 |
| 706 | Bonnie Jean Wood<br>8 School Street<br><br>Groveland, MA 01834<br><br><7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>08/14/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $3,364.00<br>$3,364.00 | $0.00 | $3,364.00 |

# Exhibit C - Claims Register

## Case:  14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 707 | Kim Seo<br>1613 Gamewell Road<br>Silver Spring, MD 20905-5115<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>08/19/15 | | $6,116.00<br>$6,116.00 | $0.00 | $6,116.00 |
| 708 | Waad Khayat<br>30 Revere Beach Parkway<br>Apt # 809<br>Medford, MA 02155<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>08/20/15 | | $6,266.40<br>$6,266.40 | $0.00 | $6,266.40 |
| 709 | Barbara K. Bemis<br>689 Hathaway Road<br><br>New Bedford, MA 02740<br><br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>08/21/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $2,794.56<br>$2,794.56 | $0.00 | $2,794.56 |
| 710 | Susan Shanks<br>W11027 Deer Run Drive<br><br>Lodi, WI 53555<br><5600-00   Deposits>,  540 | Priority<br>08/24/15 | Tardy Claim | $1,972.00<br>$1,972.00 | $0.00 | $1,972.00 |
| 711 | Dolores Germane<br>138 Sawyer Avenue<br><br>Swansea, MA 02777<br><br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>08/24/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $4,545.00<br>$4,545.00 | $0.00 | $4,545.00 |
| 712 | Mariam Arghandewal<br>348 Ainsdale Court<br>Roseville, CA 95747<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>08/26/15 | | $4,000.00<br>$4,000.00 | $0.00 | $4,000.00 |
| 713 | Erica Camara (Lopes)<br>24 1/2 Pratt Street<br>Taunton, MA 02780<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>08/28/15 | | $1,380.00<br>$1,380.00 | $0.00 | $1,380.00 |
| 714 | Megan L. Moore<br>215 North College Street<br><br>Palmyra, PA 17078<br><br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>08/31/15 | Tardy Claim<br>Claim Submitted as $5,306.40 Priority (Other) (No Section Identified); Claims Register Reflects "No Classification" | $5,306.40<br>$5,306.40 | $0.00 | $5,306.40 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 715 | Sarah Barrese<br>14 Hemlock Road<br><br>Hingham, MA 02043<br><br><7200-00  Tardy General Unsecured § 726(a)(3)>, 620 | Unsecured<br>09/08/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classisfication" | $9,627.00<br>$9,627.00 | $0.00 | $9,627.00 |
| 716 | Carissa Moline<br>10610 Stella Street<br><br>Oakland, CA 94605<br><5600-00  Deposits>, 540 | Priority<br>09/09/15 | Tardy Claim | $950.00<br>$950.00 | $0.00 | $950.00 |
| 717 | Jessica Luckay<br>11144 N. Ventura Avenue<br><br>Ojai, CA 93023<br><br><5600-00  Deposits>, 540 | Priority<br>09/16/15 | Tardy Claim<br>Claim Submitted as Priority; Claims Register Reflects General Unsecured | $2,205.00<br>$2,205.00 | $0.00 | $2,205.00 |
| 718 | Amira Hajjaji<br>145 Gauguin Circle<br>Aliso Viejo, CA 92656<br><7200-00  Tardy General Unsecured § 726(a)(3)>, 620 | Unsecured<br>09/19/15 | | $325.00<br>$325.00 | $0.00 | $325.00 |
| 719 | Kemisha Barrett<br>11308 Evans Trail T2<br><br>Beltsville, MD 20705<br><br><5200-00  Unsecured Claims Allowed>, 505 | Priority<br>09/20/15 | Tardy Claim<br>Claim Submitted as $202.00 Priority (No Section Identified) | $202.00<br>$202.00 | $0.00 | $202.00 |
| 720 | Janet Bilzerian<br>25 Rittenhouse Road<br><br>Worcester, MA 01602<br><br><7200-00  Tardy General Unsecured § 726(a)(3)>, 620 | Unsecured<br>09/21/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classisfication" | $395.75<br>$395.75 | $0.00 | $395.75 |
| 721 | Marc Douglas Marier<br>474 N. Lake Shore Drive<br>Unit 5904<br>Chicago, IL 60611<br><br><br><br><5300-00  Wages>, 510 | Priority<br>09/21/15 | [Gross Wage $2775.00 Less Taxes = Net $2007.71 FICA $172.05 Income Tax $555.00 Medicare $40.24]<br>Tardy Claim<br>Claim Submitted as $2,775.00 Priority (Deposit) $322.60 General Unsecured | $2,775.00<br>$2,007.71 | $0.00 | $2,007.71 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 721 | Marc Douglas Marier<br>474 N. Lake Shore Drive<br>Unit 5904<br>Chicago, IL 60611<br><br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>09/21/15 | Claim Submitted as $2,775.00 Priority (Deposit) $322.60 General Unsecured | $322.60<br>$322.60 | $0.00 | $322.60 |
| 722 | Nicola Emerich<br>6672 Estate Harmony<br><br>St. Thomas, VI 00802<br><br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>09/22/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $2,500.00<br>$2,500.00 | $0.00 | $2,500.00 |
| 723 | Sackia Austin<br>2638 SW Import Drive<br>Port Saint Lucie, FL 34987<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>09/23/15 | | $1,530.00<br>$1,530.00 | $0.00 | $1,530.00 |
| 724 | Crystal King-Smith<br>7750 S Langley<br>Chicago, IL 60619-2911<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>09/24/15 | | $650.00<br>$650.00 | $0.00 | $650.00 |
| 725 | Karen Brown Garza<br>15 East 26th Street<br>Apt. 13C<br>New York, NY 10010<br><br><4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | Secured<br>09/25/15 | Tardy Claim<br>Amended by Claim No.: 725-2<br>Claim Modified to $5,589.97 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted as $5,589.97 Secured | $0.00<br>$0.00 | $0.00 | $0.00 |
| 725 | Karen Brown Garza<br>15 East 26th Street<br>Apt. 13C<br>New York, NY 10010<br><br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>09/25/15 | Amended by Claim No.: 725-2<br>Claim Modified to $5,589.97 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted as $5,589.97 Secured | $0.00<br>$0.00 | $0.00 | $0.00 |
| 725 -2 | Karen Brown Garza<br>15 East 26th Street<br>Apt. 13C<br>New York, NY 10010 | Secured<br>09/25/15 | Tardy Claim<br>Amends Claim No.: 725<br>Claim Modified to $5,589.97 General Unsecured<br>Claim Submitted as $5,589.97 Secured | $5,589.97<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 725 -2 | Karen Brown Garza<br>15 East 26th Street<br>Apt. 13C<br>New York, NY 10010 | Unsecured<br>09/25/15 | Amends Claim No.: 725<br>Claim Modified to $5,589.97 General Unsecured<br>Claim Submitted as $5,589.97 Secured | $0.00<br>$5,589.97 | $0.00 | $5,589.97 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 726 | Janet Kornegay<br>429 Ralph Dail Road<br>Mount Olive, NC 28365 | Unsecured<br>09/25/15 | | $3,027.93<br>$3,027.93 | $0.00 | $3,027.93 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 727 | Theresa Gutierrez<br>f/k/a Theresa Mull<br>321 Adams Street<br>Plymouth, MI 48170 | Unsecured<br>09/29/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classisfication" | $1,675.00<br>$1,675.00 | $0.00 | $1,675.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 728 | Nadezda Karimenko<br>5763 Mission Center Road<br>Apt. 215<br>San Diego, CA 92108 | Unsecured<br>10/02/15 | | $2,360.00<br>$2,360.00 | $0.00 | $2,360.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 729 | Jewel Hoeun<br>17 Sussex Street<br><br>Saugus, MA 01906 | Priority<br>10/05/15 | Tardy Claim<br>Claim Modified to $1,137.50 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted marked as both $1,137.50 Secured & $1,137.50 Priority (Not Specified); Claims Register Reflects Priority<br>12/15/17 - Letter Requesting Claim be Changed from Secured to General Unsecured [Docket No.: 680] | $1,137.50<br>$0.00 | $0.00 | $0.00 |
| | <5200-00   Unsecured Claims Allowed>,  505 | | | | | |
| 729 | Jewel Hoeun<br>17 Sussex Street<br><br>Saugus, MA 01906 | Secured<br>10/05/15 | Tardy Claim<br>Claim Modified to $1,137.50 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted marked as both $1,137.50 Secured & $1,137.50 Priority (Not Specified); Claims Register Reflects Priority<br>12/15/17 - Letter Requesting Claim be Changed from Secured to General Unsecured [Docket No.: 680] | $1,137.50<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <4220-00  Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 729 | Jewel Hoeun<br>17 Sussex Street<br><br>Saugus, MA 01906 | Unsecured<br>10/05/15 | Claim Modified to $1,137.50 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted marked as both $1,137.50 Secured & $1,137.50 Priority (Not Specified); Claims Register Reflects Priority<br>12/15/17 - Letter Requesting Claim be Changed from Secured to General Unsecured [Docket No.: 680] | $0.00<br>$1,137.50 | $0.00 | $1,137.50 |
| | <7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 730 | Lisa Jones<br>121 Silver Valley Lane<br><br>Fort Worth, TX 76108 | Priority<br>10/06/15 | Tardy Claim<br>Claim Submitted as $3,122.40 Priority (Deomestic Support) $3,122.40 General Unsecured for a total claim of $3,122.40 | $3,122.40<br>$3,122.40 | $0.00 | $3,122.40 |
| | <5100-00  Domestic Support Obligations>,  500 | | | | | |
| 730 | Lisa Jones<br>121 Silver Valley Lane<br><br>Fort Worth, TX 76108 | Unsecured<br>10/06/15 | Tardy Claim<br>Claim Submitted as $3,122.40 Priority (Deomestic Support) $3,122.40 General Unsecured for a total claim of $3,122.40 | $3,122.40<br>$3,122.40 | $0.00 | $3,122.40 |
| | <7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 731 | Maria Kutsch<br>f/k/a Maria Popova<br>245 CClaim Submitted as General Unsecure<br>Hingham, MA 02043 | Unsecured<br>10/06/15 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $599.00<br>$599.00 | $0.00 | $599.00 |
| | <7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 732 | Kaitlynn Cates<br>275 Medford Street, Unit 417<br><br>Charlestown, MA 02129 | Priority<br>10/06/15 | Tardy Claim<br>Claim Submitted as $1,625.00 Priority (No Section Identified) | $1,625.00<br>$1,625.00 | $0.00 | $1,625.00 |
| | <5200-00  Unsecured Claims Allowed>,  505 | | | | | |
| 733 | Patty Garcia<br>c/o12960 Choco Road<br><br>Apple Valley, CA 92308 | Priority<br>10/08/15 | Tardy Claim<br>Claim Submitted as $4,760.00 Priority (Other) (No Section Identified) | $4,760.00<br>$4,760.00 | $0.00 | $4,760.00 |
| | <5200-00  Unsecured Claims Allowed>,  505 | | | | | |

Printed: 02/11/20 03:52 PM                                                                Page: 152

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 734 | Patricia Donnelly<br>3745 Monroe Street<br><br>Carlsbad, CA 92008 | Unsecured<br>10/13/15 | | $700.00<br>$700.00 | $0.00 | $700.00 |
| | | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classisfication" | | | |
| | <7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 735 | Melanie Klarides<br>1475 Blue Spruce Lane<br><br>Wantaugh, NY 11793 | Unsecured<br>10/14/15 | | $2,000.00<br>$2,000.00 | $0.00 | $2,000.00 |
| | | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classisfication" | | | |
| | <7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 736 | Alice Garcia<br>235 Baldwin Avenue<br><br>Jersey City, NJ 07306 | Priority<br>10/15/15 | | $449.35<br>$449.35 | $0.00 | $449.35 |
| | | | Tardy Claim<br>Claim Submitted as $449.35 Priority (Deposits); Claims Register Reflects $449.35 General Unsecured | | | |
| | <5600-00  Deposits>,  540 | | | | | |
| 737 | Jennifer Polesnak<br>78 Monson Road<br>Brimfield, MA 01010 | Unsecured<br>10/19/15 | | $9,226.32<br>$9,226.32 | $0.00 | $9,226.32 |
| | <7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 738 | Nesrin Awad<br>6144 Piccolo Court<br><br>Citrus Heights, CA 95621 | Unsecured<br>10/19/15 | | $875.00<br>$875.00 | $0.00 | $875.00 |
| | | | Claim Submitted for a total claim of $875.00; Claim is incorrectly completed as being submitted as $0.00 Priority (Other) (No Section Identified) $875.00 General Unsecured and a check mark in secured other; Claims Register Reflects "No Classisfication" | | | |
| | <7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 739 | Angel Brazzo<br>12 Summerset Court<br><br>Lynn, MA 01905 | Priority<br>12/02/15 | | $4,000.00<br>$0.00 | $0.00 | $0.00 |
| | | | Tardy Claim<br>Claim Modified to $4,000.00 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted marked as both $4,000.00 Secured & $4,000.00 Priority (No Classification)<br>No Supporting Documents | | | |
| | <5200-00  Unsecured Claims Allowed>,  505 | | | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 739 | Angel Brazzo | Secured | | $4,000.00 | $0.00 | $0.00 |
| | 12 Summerset Court | 12/02/15 | | $0.00 | | |
| | | | Tardy Claim | | | |
| | Lynn, MA 01905 | | Claim Modified to $4,000.00 General Unsecured Pursuant to Order [Docket No.: 679] | | | |
| | | | Claim Submitted marked as both $4,000.00 Secured & $4,000.00 Priority | | | |
| | | | No Supporting Documents | | | |
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 739 | Angel Brazzo | Unsecured | | $0.00 | $0.00 | $4,000.00 |
| | 12 Summerset Court | 12/02/15 | | $4,000.00 | | |
| | | | Claim Modified to $4,000.00 General Unsecured Pursuant to Order [Docket No.: 679] | | | |
| | Lynn, MA 01905 | | Claim Submitted marked as both $4,000.00 Secured & $4,000.00 Priority | | | |
| | | | No Supporting Documents | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 740 | Sharon Colombo | Unsecured | | $620.73 | $0.00 | $620.73 |
| | 392 Central Park West | 10/29/15 | | $620.73 | | |
| | Apartment 8G | | | | | |
| | New York, NY 10025 | | | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 741 | Lorilyn Tylor Varnel | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 11 Willard Street | 11/06/15 | | $0.00 | | |
| | | | Claim amount is not stated on Claim; The Calculation on face of claim as follows: | | | |
| | Simsbury, CT 06070 | | $350/10 = $35.00 (3 x $35.00 = $105.00) | | | |
| | | | $175/8 = $21.87 (3 x $21.87 = $65.61) | | | |
| | | | Claim Balance $105.00 + $65.61 = $170.61 | | | |
| | | | Claims Register Reflects "No Classisfication" | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 742 | Rebecca A. Hahn | Unsecured | | $916.72 | $0.00 | $916.72 |
| | 5586 Wedge Lane | 11/10/15 | | $916.72 | | |
| | | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classisfication" | | | |
| | Allentown, PA 18106 | | | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 743 | Lisa Rosen | Priority | | $1,800.00 | $0.00 | $1,800.00 |
| | 88 Morton Boulevard | 11/17/15 | | $1,800.00 | | |
| | | | Tardy Claim | | | |
| | Plainview, NY 11803-5628 | | No Supporting Documents | | | |
| | | | Claim Submitted as $1,800.00 Priority (Other) (No Section Identified); Claims Register Reflects General Unsecured | | | |
| | <5200-00   Unsecured Claims Allowed>,  505 | | | | | |
| 744 | Tammy Arafe | Unsecured | | $1,224.50 | $0.00 | $1,224.50 |
| | 15 Canal Street | 11/20/15 | | $1,224.50 | | |
| | | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | | | |
| | Winchester, MA 01890 | | | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 745 | Patricia A. Tibaudo | Priority | | $2,550.00 | $0.00 | $2,550.00 |
| | 4 Meadow Street | 11/30/15 | | $2,550.00 | | |
| | | | Tardy Claim | | | |
| | Norwood, MA 02062 | | Claim Submitted as Priority; Claims Register Reflects "No Classification" | | | |
| | <5600-00   Deposits>,  540 | | | | | |
| 746 | Sairah Mushtaq | Unsecured | | $1,925.53 | $0.00 | $1,925.53 |
| | 4819 Davis Street | 12/04/14 | | $1,925.53 | | |
| | | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | | | |
| | Skokie, IL 60077 | | | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 747 | Lauren Kuczek | Unsecured | | $2,137.00 | $0.00 | $2,137.00 |
| | 668 Garfield Avenue | 12/06/15 | | $2,137.00 | | |
| | | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | | | |
| | Lake Buff, IL 60044 | | | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 748 | Audray Flood | Unsecured | | $873.60 | $0.00 | $873.60 |
| | 2650 Lear Drive | 12/07/15 | | $873.60 | | |
| | | | No Supporting Documents | | | |
| | Colorado Springs, CO 80920 | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 749 | Alesha Horton<br>C/o Panesar Law Firm<br>3200 Southwest Freeway, Suite 3300<br><br>Houston, TX 77027 | Unsecured<br>12/17/15 | DOCKET NO.:<br>465 | $0.00<br>$0.00 | $0.00 | $0.00 |

Duplicate Claim Submitted in Case No.: 14-12686
Tardy claim allowed pursuant to Docket No.: 465
Order approving stipulation modifying automatic stay allowing movant to file a late proof of claim and limiting recovery on personal injury action to available insurance proceeds
Claim Submitted as "Unliquidated" General Unsecured re: person injury as civil action in Harris County, Texas
Request of Alesha Horton to be permitted to (a) proceed against the Estate in her action captioned Alesha
Horton vs. American Laser Skincare, LLC d/b/a American Laser Skincare, ALC of Texas, LLC, CLA of Texas, LLC, CCLA Hold, LLC (Cause No. 2014-42626) (the "State Court Action"). and (b) seek recovery in the State Court Action provided however, that the Movant may seek recovery in the State Court Action against Debtors solely from any applicable insurance policies maintained by the Debtors.
Alesha Horton requests that if she file a claim, it will not be accepted as a tardy claim.
Claim Submitted as General Unsecured; Claims Register Reflects "No Classification"

<7100-00   General Unsecured § 726(a)(2)>,  610

| 750 | Ozde Oztekin<br>2533 Jardin Lane<br><br>Weston, FL 33327 | Unsecured<br>12/17/15 | | $4,432.00<br>$4,432.00 | $0.00 | $4,432.00 |

Insufficient Documents (2007)
Claim Submitted as General Unsecured; Claims Register Reflects "No Classification"

<7200-00   Tardy General Unsecured § 726(a)(3)>,  620

| 751 | Mirna Marin<br>426 E. 98th Street<br><br>IInglewood, CA 90301 | Unsecured<br>12/22/15 | | $1,000.00<br>$1,000.00 | $0.00 | $1,000.00 |

Insufficient Documents (11/29/10)
Claim Submitted as General Unsecured; Claims Register Reflects "No Classification"

<7200-00   Tardy General Unsecured § 726(a)(3)>,  620

| 752 | Patricia Granader<br>33915 Dewberry Street<br><br>Farmington Hills, MI 48331 | Unsecured<br>01/19/16 | | $2,000.00<br>$2,000.00 | $0.00 | $2,000.00 |

Claim Submitted as approximately $2,000.00 - $3,000.00
Insufficient Documents (2009-2012)
Claim Submitted as General Unsecured; Claims Register Reflects "No Classification"

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 753 | Rebekah Olson 1813 Pearl Street  Hattiesburg, MS 39401 | Unsecured 01/20/16 | | $750.00 $750.00  Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $0.00 | $750.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 754 | Cathy J. McCallum 4559 Sterling Pointe Drive NW  Kennesaw, GA 30152 | Unsecured 01/25/16 | | $4,178.00 $4,178.00  Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $0.00 | $4,178.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 755 | Amy Brunetti 62 Kibby Lane  Dennisport, MA 02639 | Unsecured 01/25/16 | | $8,948.00 $8,948.00  Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $0.00 | $8,948.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 756 | Anh Lam Silver Leaf Road  San Jose, CA 95138 | Unsecured 01/29/16 | | $787.00 $787.00  Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $0.00 | $787.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 757 | Teri Wallace 11 Morningside Lane  Foxborough, MA 02035 | Unsecured 02/05/16 | | $6,000.00 $6,000.00  Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $0.00 | $6,000.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 758 | Mary Dixon 32 Clifford Street  Wellesley, MA 02482 | Unsecured 02/05/16 | | $500.00 $500.00  Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $0.00 | $500.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 759 | Mike Marlowe c/o Sheehan & Associates, PLC 1460 Walton Blvd., Suite 102 Rochester Hills, MI 48309 | Unsecured 02/09/16 | | $1,909.44 $1,909.44  Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $0.00 | $1,909.44 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 760 | Vivian Raees<br>12190 Cuyamaca College Drive, E.<br>#1215<br>El Cajon, CA 92019 | Unsecured<br>02/16/16 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $2,100.00<br>$2,100.00 | $0.00 | $2,100.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 761 | Denise Bye<br>5023 Bucks Bar Road<br><br>Placerville, CA 95667 | Priority<br>02/18/16 | Tardy Claim | $1,530.30<br>$1,530.30 | $0.00 | $1,530.30 |
| | <5600-00   Deposits>,  540 | | | | | |
| 762 | Anthony Narsi<br>272 3rd Avenue, 2nd Floor<br><br>New York, NY 10010 | Unsecured<br>02/18/16 | Duplicate Claim No.: 216<br>Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $500.00<br>$500.00 | $0.00 | $500.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 763 | Sidney Jackson<br>4642 Oakwood Drive<br><br>Chattanooga, TN 37416 | Unsecured<br>02/26/16 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $1,005.00<br>$1,005.00 | $0.00 | $1,005.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 764 | Noreen Palumbo<br>322 Bay Village Drive<br><br>Rochester, NY 14609-1923 | Unsecured<br>03/01/16 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $4,137.55<br>$4,137.55 | $0.00 | $4,137.55 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 765 | Julie Berry<br>1116 Wishart Point Road<br><br>Virginia Beach, VA 23455 | Unsecured<br>03/01/16 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $1,232.00<br>$1,232.00 | $0.00 | $1,232.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 766 | Susana Pacheco<br>249 Faust Road, #824<br><br>Davidson, NC 28036 | Unsecured<br>03/02/16 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $600.00<br>$600.00 | $0.00 | $600.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 767 | Joan Dalena White | Secured | | $4,000.00 | $0.00 | $0.00 |
| | 6431 College Avenue | 03/04/16 | | $0.00 | | |
| | | | Tardy Claim | | | |
| | Kansas City, MO 64132 | | Claim Modified to $4,000.00 General Unsecured Pursuant to Order [Docket No.: 679] | | | |
| | | | Claim Submitted as $4,000.00 Secured; Claims Register Reflects "No Classification" | | | |
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 767 | Joan Dalena White | Unsecured | | $0.00 | $0.00 | $4,000.00 |
| | 6431 College Avenue | 03/04/16 | | $4,000.00 | | |
| | | | Claim Modified to $4,000.00 General Unsecured Pursuant to Order [Docket No.: 679] | | | |
| | Kansas City, MO 64132 | | Claim Submitted as $4,000.00 Secured; Claims Register Reflects "No Classification" | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 768 | Jonelle Smart | Unsecured | | $3,846.45 | $0.00 | $3,846.45 |
| | 637 Hawthorne Street | 03/07/16 | | $3,846.45 | | |
| | | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | | | |
| | Brooklyn, NY 11203 | | | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 769 | Virginia W. Mutuura | Unsecured | | $150.00 | $0.00 | $150.00 |
| | 8700 Goldenwood Road | 03/08/16 | | $150.00 | | |
| | | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | | | |
| | Rosedale, MD 21237 | | | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 770 | Judith M. Garay | Unsecured | | $6,191.99 | $0.00 | $6,191.99 |
| | 232 Carlton Avenue | 03/15/16 | | $6,191.99 | | |
| | | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | | | |
| | Ewing, NJ 08618 | | | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 771 | Susan Lux | Priority | | $1,010.00 | $0.00 | $1,010.00 |
| | 519 Holtz Street | 12/04/14 | | $1,010.00 | | |
| | | | Tardy Claim | | | |
| | Mantneo, IL 60950 | | | | | |
| | <5600-00   Deposits>,  540 | | | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 772 | Dirk Cannedy | Unsecured | | $1,370.00 | $0.00 | $1,370.00 |
| | 2111 Wilsons Plover Circle | 12/04/14 | | $1,370.00 | | |
| | | | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | | |
| | Navarre, FL 32566 | | | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 773 | June Ann Baker | Unsecured | | $5,035.78 | $0.00 | $5,035.78 |
| | 17019 Kristin Avenue | 12/04/14 | | $5,035.78 | | |
| | | | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | | |
| | Torrance, CA 90504 | | | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 774 | Isabel Ossa | Unsecured | | $7,335.68 | $0.00 | $7,335.68 |
| | 217 Manhattan Avenue, Apt. B | 12/04/14 | | $7,335.68 | | |
| | | | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | | |
| | Hermosa Beach, CA 90254 | | | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 775 | Catherine Q. Rousseau | Unsecured | | $500.00 | $0.00 | $500.00 |
| | 5600 N. Lake Drive, #301 | 12/04/14 | | $500.00 | | |
| | | | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | | |
| | Whitefish Bay, WI 53217 | | | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 776 | Yalda Saadat | Unsecured | | $632.00 | $0.00 | $632.00 |
| | 3607 38th Street, NW | 12/04/14 | | $632.00 | | |
| | Apt. 202 | | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | | |
| | Washington, DC 20016 | | | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 777 | Nicole McCleod | Unsecured | | $2,033.00 | $0.00 | $2,033.00 |
| | 425 Chapel Street, Unit #1310 | 12/04/14 | | $2,033.00 | | |
| | | | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | | |
| | Atlanta, GA 30313 | | | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 778 | Collins Shapley | Unsecured | | $5,000.00 | $0.00 | $5,000.00 |
| | 4525 S. Bay Bridge Road #12F | 12/04/14 | | $5,000.00 | | |
| | | | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | | |
| | Taylorsville, UT 84123 | | | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |

Printed: 02/11/20 03:52 PM

Page: 160

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 779 | Sean Gregory 19 Julius Street Holbrook, NY 11741 | Unsecured 12/04/14 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classisfication" | $1,461.16 $1,461.16 | $0.00 | $1,461.16 |
| | <7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 780 | Norma Herrera c/o Illinois Advocates, LLC 77 W. Washington St., Suite 2120 Chicago, IL 60602 | Priority 12/04/14 | Tardy Claim | $1,250.00 $1,250.00 | $0.00 | $1,250.00 |
| | <5600-00  Deposits>,  540 | | | | | |
| 781 | Patricia Lee Lombardo 850 East Ocean Boulevard #1407 Long Beach, CA 90802 | Priority 12/04/14 | Tardy Claim Claim Submitted as $2,775.00 Priority $103.42 General Unsecured | $2,775.00 $2,775.00 | $0.00 | $2,775.00 |
| | <5600-00  Deposits>,  540 | | | | | |
| 781 | Patricia Lee Lombardo 850 East Ocean Boulevard #1407 Long Beach, CA 90802 | Unsecured 12/04/14 | Tardy Claim Claim Submitted as $2,775.00 Priority $103.42 General Unsecured | $103.42 $103.42 | $0.00 | $103.42 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 782 | Laura Hespell 40 Deerfield Road Shewsbury, MA 01545 | Unsecured 12/04/14 | Duplicate Tardy Claim Also Filed Claim No.: 824 for a different amount Claim Submitted as General Unsecured; Claims Register Reflects "No Classisfication" | $750.00 $750.00 | $0.00 | $750.00 |
| | <7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 783 | Filiz Hagan 925 Harrington Avenue, Apt. B5 Norfolk, VA 23517-1531 | Priority 12/04/14 | Tardy Claim Claim Modified to $2,500.00 General Unsecured Pursuant to Order [Docket No.: 679] Claim Submitted marked as $2,500.00 Secured $2,500.00 Priority & $2,000.00 General Unsecured; Claims Register Reflects Secured | $2,500.00 $0.00 | $0.00 | $0.00 |
| | <5600-00  Deposits>,  540 | | | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 783 | Filiz Hagan | Secured | | $2,500.00 | $0.00 | $0.00 |
| | 925 Harrington Avenue, Apt. B5 | 12/04/14 | | $0.00 | | |
| | | | Tardy Claim | | | |
| | Norfolk, VA 23517-1531 | | Claim Modified to $2,500.00 General Unsecured Pursuant to Order [Docket No.: 679] | | | |
| | | | Claim Submitted marked as $2,500.00 Secured $2,500.00 Priority & $2,000.00 General Unsecured; Claims Register Reflects Secured | | | |
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 783 | Filiz Hagan | Unsecured | | $2,000.00 | $0.00 | $2,500.00 |
| | 925 Harrington Avenue, Apt. B5 | 12/04/14 | | $2,500.00 | | |
| | | | Claim Modified to $2,500.00 General Unsecured Pursuant to Order [Docket No.: 679] | | | |
| | Norfolk, VA 23517-1531 | | Claim Submitted marked as $2,500.00 Secured $2,500.00 Priority & $2,000.00 General Unsecured; Claims Register Reflects Secured | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 784 | Angelica Jaimes | Unsecured | | $660.00 | $0.00 | $660.00 |
| | P. O. Box 4873 | 12/04/14 | | $660.00 | | |
| | | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | | | |
| | Orange, CA 92863 | | | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 785 | Stephanie Condon | Unsecured | DOCKET NO.: 636 | $2,037.69 | $0.00 | $2,037.69 |
| | 30 Sargent Street | 06/01/16 | | $2,037.69 | | |
| | | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | | | |
| | North Andover, MA 01845 | | Address Change from 315 Greene Street, North Andover, MA 01845 to 30 Sargent Street, North Andover, MA 01845 [Docket No.: 636] Creditor received services on purchased package; pursuant to supporting documents creditor filed claim for the full amount paid; not remaining balance of services not received. | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 786 | Maria M. Rocha | Unsecured | | $1,000.00 | $0.00 | $1,000.00 |
| | 2434 Woodside Drive | 12/04/14 | | $1,000.00 | | |
| | | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | | | |
| | Carpentersville, IL 60110 | | | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 787 | Esmeralda Chavez<br>2939 Union Street<br><br>Oakland, CA 94608-4425 | Unsecured<br>12/04/14 | Claim Submitted as $0.00 General Unsecured; Claims Register Reflects "No Classification" | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 788 | Priya Parthasarathy<br>72 Drummond Drive<br><br>Hayward, CA 94542 | Unsecured<br>12/04/14 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $7,500.00<br>$7,500.00 | $0.00 | $7,500.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 789 | Mirnah Wadaa<br>39115 Lancaster Drive<br><br>Farmington Hills, MI 48331 | Priority<br>12/04/14 | Tardy Claim<br>Claim Submitted as $1,685.00 Priority (No Section Identified) | $1,685.00<br>$1,685.00 | $0.00 | $1,685.00 |
| | <5200-00   Unsecured Claims Allowed>,  505 | | | | | |
| 790 | Erin Chiari<br>1095 Shoal Drive<br><br>San mateo, CA 94404-1512 | Unsecured<br>12/04/14 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $2,000.00<br>$2,000.00 | $0.00 | $2,000.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 791 | Anthony J. Costello & Sons<br>1 Airport Way<br><br>Rochester, NY 14624 | Admin Ch.  7<br>12/04/14 | DOCKET NO.: 596 | $20,073.09<br>$3,610.84 | $3,610.84 | $0.00 |
| | | | Request for Chapter 7 Administrative Claim [Docket No.: 589] Order Allowing $10,000.00 Chapter 7 Administrative Claim [Docket No.: 596].<br>Security Deposit of $6,389.16 held by Anthony J. Costello & Sons Development LLC.  Allowance Allowed in the amount of $10,000.00 as a Chapter 7 Administrative Expense and $3,610.84 payable per Settlement Agreement & Release [Docket No.: 596] | | | |
| | <2410-00   Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | | | | | |
| 792 | Anthoney J. Costello & Sons Development, LLC<br>1 Airport Way<br><br>Rochester, NY 14624 | Unsecured<br>12/04/14 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $101,221.06<br>$101,221.06 | $0.00 | $101,221.06 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 793 | Hilary Gitter<br>165 Scenic Avenue<br><br>Piedmont, CA 94611 | Unsecured<br>12/04/14 | | $7,000.00<br>$7,000.00 | $0.00 | $7,000.00 |
| | | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classisfication"<br>Creditor contacted Trustee's office (11/09/16) and stated that supporting documents would be sent directly to the Trustee regarding claim.  No documents were received by Trustee's office.<br>Note on Claim: Personal Injury due to laser hair removal | | | |
| | <7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 794 | Susan Bassal<br>c/o Law Firm of Susan Bassal<br>9068 E. Havasupai Drive<br>Scottsdale, AZ 85255 | Unsecured<br>09/08/16 | | $3,500.00<br>$3,500.00 | $0.00 | $3,500.00 |
| | | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classisfication" | | | |
| | <7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 795 | Velicia Robinson<br>227 Jackson Avenue<br><br>Saint James, NY 11780 | Unsecured<br>09/12/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | Amended by Claim No.: 795-2<br>Claim Submitted as $220.00 General Unsecured; Claims Register Reflects "No Classisfication" | | | |
| | <7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 795 -2 | Velicia Robinson<br>227 Jackson Avenue<br><br>Saint James, NY 11780 | Unsecured<br>09/12/16 | | $220.00<br>$220.00 | $0.00 | $220.00 |
| | | | Amends Claim No.: 795<br>Claim Submitted as General Unsecured; Claims Register Reflects "No Classisfication" | | | |
| | <7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 796 | Amarisa Tunick<br>227 Jackson Avenue<br><br>Saint James, NY 11780 | Unsecured<br>09/12/16 | | $2,114.00<br>$2,114.00 | $0.00 | $2,114.00 |
| | | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classisfication" | | | |
| | <7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 797 | Lorraine S. Schmidt<br>407 N. 5th Street<br><br>Marshall, MN 56258 | Unsecured<br>10/03/16 | | $504.64<br>$504.64 | $0.00 | $504.64 |
| | | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classisfication" | | | |
| | <7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 798 | Anzhela Maslenko<br>359 S. Girard Street<br><br>Woodbury, NY 08096 | Unsecured<br>10/14/16 | | $900.00<br>$900.00<br>Claim Submitted as General Unsecured; Claims Register Reflects "No Classifscation" | $0.00 | $900.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 799 | Jeremy Pullen<br>1110 W Newport Avenue<br><br>Chicago, IL 60657 | Unsecured<br>10/22/16 | | $1,214.40<br>$1,214.40<br>Claim Submitted as General Unsecured; Claims Register Reflects "No Classifscation" | $0.00 | $1,214.40 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 800 | Matia Nikolovienis<br>P. O. Box 261<br><br>Glenwood Landing, NY 11547 | Unsecured<br>11/02/16 | | $2,600.00<br>$2,600.00<br>Claim Submitted as General Unsecured; Claims Register Reflects "No Classifscation" | $0.00 | $2,600.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 801 | Diana (Barcena) Fonticoba<br>10718 NW 11th Street<br><br>Pembroke Pines, FL 33026 | Unsecured<br>12/12/16 | | $3,000.00<br>$3,000.00<br>Claim Submitted as General Unsecured; Claims Register Reflects "No Classifscation"<br>Duplicate Claim No.: 354<br>01/19/19 - Moved from 5006 SW 40th Avenue, Fort Lauderdale, FL 33314 to 10718 Northwest 11th Street, Pembroke Pines, FL 33026 (954-347-8770) & name change from Diana Barcena to Diana Fonticoba [Docket No.: 704]. | $0.00 | $3,000.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 802 | Trelize Medical Advisors, inc.<br>c/o Shaw Fishman Glantz & Towbin LLC<br>321 N. Clark street, Suite 800<br><br>Chicago, IL 60654 | Unsecured<br>12/04/14 | DOCKET NO.: 634 | $70,000.00<br>$70,000.00<br><br>Allowed General Unsecured Claim in the Amount of $70,000.00 on account of its prepetition claim and its claim arising under 11 U.S.C. 502(h) Pursuant to Docket No.: 623<br>Claim Submitted as General Unsecured; Claims Register Reflects "No Classifscation" | $0.00 | $70,000.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 803 | Katie Hogan<br>7318 Joshua Circle<br><br>Pleasanton, CA 94588<br><br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>02/02/17 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $1,018.00<br>$1,018.00 | $0.00 | $1,018.00 |
| 804 | Elizabeth Marrone II<br>7310 Kedzie Avenue<br><br>Skokie, IL 60076-4049<br><br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>02/02/17 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $1,092.00<br>$1,092.00 | $0.00 | $1,092.00 |
| 805 | Mahendra Patel<br>30 South Sandwich Road<br><br>Mashpee, MA 02649<br><br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>02/08/17 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $4,500.00<br>$4,500.00 | $0.00 | $4,500.00 |
| 806 | Reginna Archie<br>3906 Baldwin Road<br>210262<br>Auburn Hills, MI 48321<br><br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>02/28/17 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $6,000.00<br>$6,000.00 | $0.00 | $6,000.00 |
| 807 | Dawn M. Thompson<br>2 Robertson Road<br><br>Worcester, MA 01602<br><br><5600-00   Deposits>,  540 | Priority<br>03/07/17 | Tardy Claim<br>Superseded by Claim No.: 825 | $774.72<br>$774.72 | $0.00 | $774.72 |
| 808 | Donald Waylon Walton<br>Os 294 S. Mathewson Lane<br><br>Geneva, IL 60134<br><br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>03/08/17 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $1,000.00<br>$1,000.00 | $0.00 | $1,000.00 |
| 809 | Claudia Capistran Garcia<br>21622 Skyla Circle<br><br>Humble, TX 77338<br><br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>03/27/17 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $8,610.00<br>$8,610.00 | $0.00 | $8,610.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 810 | Gail M. Lauth | Priority | | $2,141.03 | $0.00 | $0.00 |
| | 1941 Celebration Park Circle | 04/17/17 | | $0.00 | | |
| | | | Tardy Claim | | | |
| | Belleville, IL 62220 | | Claim Modified to $2,141.03 General Unsecured Pursuant to Order [Docket No.: 679] | | | |
| | | | Claim Submitted marked as both $2,141.03 Secured & $2,141.03 Priority (Not Specified); Claims Register Reflects Priority | | | |
| | <5200-00   Unsecured Claims Allowed>,  505 | | | | | |
| 810 | Gail M. Lauth | Secured | | $2,141.03 | $0.00 | $0.00 |
| | 1941 Celebration Park Circle | 04/17/17 | | $0.00 | | |
| | | | Tardy Claim | | | |
| | Belleville, IL 62220 | | Claim Modified to $2,141.03 General Unsecured Pursuant to Order [Docket No.: 679] | | | |
| | | | Claim Submitted marked as both $2,141.03 Secured & $2,141.03 Priority (Not Specified); Claims Register Reflects Priority | | | |
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 810 | Gail M. Lauth | Unsecured | | $0.00 | $0.00 | $2,141.03 |
| | 1941 Celebration Park Circle | 04/17/17 | | $2,141.03 | | |
| | | | Claim Modified to $2,141.03 General Unsecured Pursuant to Order [Docket No.: 679] | | | |
| | Belleville, IL 62220 | | Claim Submitted marked as both $2,141.03 Secured & $2,141.03 Priority (Not Specified); Claims Register Reflects Priority | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 811 | Kimberly A. Reilly | Unsecured | | $1,170.00 | $0.00 | $1,170.00 |
| | 767 W. Granada Blvd., #4205 | 04/26/17 | | $1,170.00 | | |
| | | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | | | |
| | Ormond Beach, FL 32174 | | | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 812 | Alexander Lee Apperson | Unsecured | | $1,170.00 | $0.00 | $1,170.00 |
| | 220 Brookline Avenue | 04/26/17 | | $1,170.00 | | |
| | | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | | | |
| | Daytona Beach, FL 32118 | | | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 813 | Placido S. Martinez | Priority | | $500.00 | $0.00 | $0.00 |
| | 1609 Hillsboro Ave. N | 06/13/17 | | $0.00 | | |
| | | | Tardy Claim | | | |
| | Golden Valley, MN 55427 | | Claim Modified to $500.00 General Unsecured Pursuant to Order [Docket No.: 679] | | | |
| | | | Claim Submitted as $500.00 Secured $500.00 Priority $500.00 | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | General Unsecured | | | |
| | <5600-00  Deposits>,  540 | | | | | |
| 813 | Placido S. Martinez | Secured | | $500.00 | $0.00 | $0.00 |
| | 1609 Hillsboro Ave. N | 06/13/17 | | $0.00 | | |
| | | | Tardy Claim | | | |
| | Golden Valley, MN 55427 | | Claim Modified to $500.00 General Unsecured Pursuant to Order [Docket No.: 679] | | | |
| | | | Claim Submitted as $500.00 Secured $500.00 Priority $500.00 General Unsecured | | | |
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 813 | Placido S. Martinez | Unsecured | | $500.00 | $0.00 | $500.00 |
| | 1609 Hillsboro Ave. N | 06/13/17 | | $500.00 | | |
| | | | Claim Modified to $500.00 General Unsecured Pursuant to Order [Docket No.: 679] | | | |
| | Golden Valley, MN 55427 | | Claim Submitted as $500.00 Secured $500.00 Priority $500.00 General Unsecured | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 814 | Ann Marie Erian | Unsecured | | $1,287.96 | $0.00 | $1,287.96 |
| | 76 West 56th Street | 06/28/17 | | $1,287.96 | | |
| | | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classisfication" | | | |
| | Bayonne, NJ 07002 | | | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 815 | Portfolio Recovery Associates, LLC | Unsecured | | $1,913.00 | $0.00 | $1,913.00 |
| | 37 Newbury Street | 07/20/17 | | $1,913.00 | | |
| | | | Claim reflects Christine Itzowit also filed a claim; no claim found | | | |
| | Boston, MA 02116 | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classisfication" | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 816 | Lauren L. Vinal | Unsecured | | $1,010.00 | $0.00 | $1,010.00 |
| | 65 Linwood Street | 10/08/17 | | $1,010.00 | | |
| | | | Amends Claim No.: 44 | | | |
| | Abington, MA 02351 | | Claim Submitted as General Unsecured; Claims Register Reflects "No Classisfication" | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 817 | Christopher R. Phillip<br>809 S. Keene Road<br><br>Clearwater, FL 33756 | Unsecured<br>10/08/17 | No Supporting Documents<br>Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $2,215.00<br>$2,215.00 | $0.00 | $2,215.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 818 | Gina Laliberte<br>654 9th Avenue N.<br><br>South Saint Paul, MN 55075-1612 | Unsecured<br>10/11/17 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $4,000.00<br>$4,000.00 | $0.00 | $4,000.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 819 | Brittany R. Brannon<br>2314 Laurelton Creek Lane<br><br>Chattanooga, TN 37421 | Unsecured<br>11/01/17 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $1,421.76<br>$1,421.76 | $0.00 | $1,421.76 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 820 | Raelyn De Lara<br>12960 Choco Road<br><br>Apple Valley, CA 92308 | Unsecured<br>05/15/18 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $1,479.23<br>$1,479.23 | $0.00 | $1,479.23 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 821 | Andrea Persaud<br>c/o WeitzPascale<br>221 Mineola Boulevard<br>Mineola, NY 11501 | Unsecured<br>10/03/18 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 822 | Catherine Ruvdo<br>212 Richbell Road, Apt B-4<br><br>Mamaroneck, NY 10543 | Unsecured<br>01/31/19 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $1,336.80<br>$1,336.80 | $0.00 | $1,336.80 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 823 | Maria Rubio<br>3950 Arlington Square Drive, #252<br><br>Houston, TX 77034 | Unsecured<br>12/04/14 | Claim Submitted as General Unsecured; Claims Register Reflects "No Classification" | $702.00<br>$702.00 | $0.00 | $702.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 824 | Laura Hespell<br>40 Deerfield Road<br><br>Shewsbury, MA 01545 | Unsecured<br>12/04/14 | Duplicate Tardy Claim<br>Also Filed Claim No.: 782 for a different amount<br>Claim Submitted as $1,100.00 General Unsecured | $1,100.00<br>$1,100.00 | $0.00 | $1,100.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 825 | Dawn M. Thompson<br>2 Robertson Road<br><br>Worcester, MA 01602 | Priority<br>03/07/17 | Tardy Claim<br>Supersedes Claim No.: 807 | $688.08<br>$688.08 | $0.00 | $688.08 |
| | <5600-00   Deposits>,  540 | | | | | |
| BOND | International Sureties, Ltd<br>701 Poydras Street, Suite 420<br>New Orleans, LA 70139<br><2300-00   Bond Payments>,  200 | Admin Ch.  7<br>12/04/14 | | $1,098.40<br>$1,098.40 | $1,098.40 | $0.00 |
| HILL | Hill Archive<br>140 Bradford Drive<br>West Berlin, NJ 08091<br><2410-00   Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | Admin Ch.  7<br>12/04/14 | | $47,289.59<br>$47,289.59 | $47,289.59 | $0.00 |
| HILL | Hill Archive<br>140 Bradford Drive<br>West Berlin, NJ 08091<br><2420-00   Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | Admin Ch.  7<br>12/04/14 | | $85,258.92<br>$85,258.92 | $84,560.53 | $698.39 |
| USBC | United States Bankruptcy Court<br>District of Delaware<br>844 King Street<br>Wilmington, DE 19801<br><2700-00   Clerk of the Court Costs (includes adversary and other filing fees)>,  200 | Admin Ch.  7<br>12/04/14 | (8) Adversary Cases @ $350.00 each = $2,800.00 | $2,800.00<br>$2,800.00 | $0.00 | $2,800.00 |
| WCSR | Womble Carlyle Sandridge & Rice, LLC<br>222 Delaware Avenue, Suite 1501<br><br>Wilmington, DE 19801 | Admin Ch.  7<br>12/04/14 | Counsel to the Consumer Privacy Ombudsman<br>1st Fee Application for Period of January 24, 2015 - February 28, 2015 $6,658.50 $177.89<br>2nd Fee Application for Period of March 1, 2015 - July 31, 2015 $4,350.00 $240.50<br>3rd Fee Application for Period of August 1, 2015 - December 31, 2015 $4,964.00 $1,038.55<br>4th & Final Fee Application for Period of January 1, 2016 - April 30, 2016 $3,308.50 $1,099.66<br>4th Fee Application Supplement through June 2016 $851.50 $553.50<br>Additional Supplement $2,000.00 ($754.00 Approved) | $22,132.50<br>$20,886.50 | $20,886.50 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <3991-00   Other Professional Fees>,  200 | | | | | |
| WCSR | Womble Carlyle Sandridge & Rice, LLC | Admin Ch.  7 | | $3,110.10 | $3,110.10 | $0.00 |
| | 222 Delaware Avenue, Suite 1501 | 12/04/14 | | $3,110.10 | | |
| | | | Counsel to the Consumer Privacy Ombudsman | | | |
| | Wilmington, DE 19801 | | 1st Fee Application for Period of January 24, 2015 - February 28, 2015 $6,658.50 $177.89 | | | |
| | | | 2nd Fee Application for Period of March 1, 2015 - July 31, 2015 $4,350.00 $240.50 | | | |
| | | | 3rd Fee Application for Period of August 1, 2015 - December 31, 2015 $4,964.00 $1,038.55 | | | |
| | | | 4th & Final Fee Application for Period of January 1, 2016 - April 30, 2016 $3,308.50 $1,099.66 | | | |
| | | | 4th Fee Application Supplement through June 2016 $851.50 $553.50 | | | |
| | | | Additional Supplement $2,000.00 ($754.00 Approved) | | | |
| | <3992-00   Other Professional Expenses>,  200 | | | | | |
| BOCEK | Bocek Family LP II | Admin Ch.  7 | LY LP II | $11,622.00 | $11,622.00 | $0.00 |
| | P. O. Box 308 | 12/04/14 | | $11,622.00 | | |
| | | | Cure Pursuant to Asset Purchase Agreement re: Clinic 056 Bellevue, WA [Docket No.: 171] | | | |
| | Bellevue, WA 98009 | | | | | |
| | <2990-00   Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| GMELO | G. Melo | Unsecured | DOCKET NO.: | $0.00 | $0.00 | $0.00 |
| | | 12/04/14 | 201 | $0.00 | | |
| | | | Lease Agreement between Debtors and G. Melo for real property located at 13890 Braddock Road, Centreville, Virginia May 3, 2007. Debtor's provided a security deposit $10,327.50 which is in G. Melo's possession. | | | |
| | | | G. Melo shall be granted relief from the automatic stay without need of further court order to set off the security deposit against any and all claims that G. Melo has against the Debtors' estates, and the balance, if any, of the security deposit shall be retained by G. Melo, and the Trustee and Debtors' estates waive any claims thereto.  G. Melo waives and releases any and all claims or causes of action. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| BELLUS | Bellus ALC Holdings, LLC | Secured | | $124,085,185.46 | $0.00 | $124,085,185.46 |
| | f/k/a Bellus ALC Investments 1, LLC | 12/04/14 | | $124,085,185.46 | | |
| | <4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  202 | | | | | |
| BELLUS | Bellus ALC Holdings, LLC | Secured | | $250,000.00 | $0.00 | $250,000.00 |
| | f/k/a Bellus ALC Investments 1, LLC | 12/04/14 | | $250,000.00 | | |
| | | | Wind-Down Estate Funding Pursuant to Docket No.: 67 | | | |
| | <4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  201 | | | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| FIT(P) | EFTPS | Priority 09/21/15 | | $0.00 $14,755.94 | $0.00 | $14,755.94 |

[Employee Income Tax Distribution:

| | | Claim | 10 | $361.28 | Jennifer L. Chavis |
|---|---|---|---|---|---|
| | | Claim | 16 | $2000.00 | Bryan C. McIntosh, MD |
| | | Claim | 17 | $561.20 | Denn Santos Baisa |
| | | Claim | 20 | $472.18 | Cecilia L. Farney |
| | | Claim | 25 | $1068.96 | Cindy Boudreaux |
| | | Claim | 29 | $255.00 | The Law Office of Gregory J. Smith |
| | | Claim | 36 | $865.00 | JBMG Services, Inc. |
| | | Claim | 37 | $512.00 | Donna Carson |
| | | Claim | 47 | $1200.00 | Alma Meza |
| | | Claim | 58 | $0.00 | Christina Marie Brady |
| | | Claim | 70 | $1000.00 | Anand Shah |
| | | Claim | 75 | $121.20 | Juliann Halliwell |
| | | Claim | 88 | $476.00 | Sarah L. Dellatorre |
| | | Claim | 139 | $182.40 | Leah M. Harris |
| | | Claim | 221 | $856.40 | Yaritza Cruz-Andino |
| | | Claim | 259 | $2383.39 | Angela Lake |
| | | Claim | 314 | $0.00 | Teresa Sanchez |
| | | Claim | 363 | $284.85 | Karen L. McDaniel-Kopicki |
| | | Claim | 514 | $1601.08 | Blair Lenore Pollastrini |
| | | Claim | 721 | $555.00 | Marc Douglas Marier |

]

<5300-00  Wages>,  510

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 01-008 | Albany Road - Braintree LLC<br>Attn: Bruce D Nolen<br>33 Arch Street, 28th Floor<br>Boston, MA 02110 | Secured<br>12/04/14 | | $4,028.33<br>$0.00 | $0.00 | $0.00 |
| | | | Bellus ALC of Massachusetts, LLC, Case No.: 14-12401<br>Claim Submitted as $4,028.33 Secured $23,394.79 General Unsecured; Secured Claim is Based on Security Deposit - Draw on Security Deposit | | | |
| | <4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |
| 01-008 | Albany Road - Braintree LLC<br>Attn: Bruce D Nolen<br>33 Arch Street, 28th Floor<br>Boston, MA 02110 | Unsecured<br>12/04/14 | | $23,394.79<br>$23,394.79 | $0.00 | $23,394.79 |
| | | | Bellus ALC of Massachusetts, LLC, Case No.: 14-12401<br>Claim Submitted as $4,028.33 Secured $23,394.79 General Unsecured; Secured Claim is Based on Security Deposit - Draw on Security Deposit | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 02-012 | Mai Wagman<br>1827 Harley Drive<br><br>Ann Arbor, MI 48103 | Secured<br>02/09/15 | | $4,425.14<br>$0.00 | $0.00 | $0.00 |
| | | | Claim Modified to $4,425.14 General Unsecured Pursuant ot Order [Docket No.: 714].<br>Claim Submitted as $4,425.14 marked as both Secured & Priority (Other-No Section Idenfieied) | | | |
| | <4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | | | | | |
| 02-012 | Mai Wagman<br>1827 Harley Drive<br><br>Ann Arbor, MI 48103 | Unsecured<br>02/09/15 | | $0.00<br>$4,425.14 | $0.00 | $4,425.14 |
| | | | Claim Modified to $4,425.14 General Unsecured Pursuant ot Order [Docket No.: 714].<br>Claim Submitted as $4,425.14 marked as both Secured & Priority (Other-No Section Idenfieied) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 02-012 | Mai Wagman<br>1827 Harley Drive<br><br>Ann Arbor, MI 48103 | Priority<br>02/09/15 | | $4,425.14<br>$0.00 | $0.00 | $0.00 |
| | | | Claim Modified to $4,425.14 General Unsecured Pursuant ot Order [Docket No.: 714].<br>Claim Submitted as $4,425.14 marked as both Secured & Priority (Other-No Section Idenfieied) | | | |
| | <5200-00   Unsecured Claims Allowed>,  505 | | | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 02-017 | Oakland County Treasurer<br>1200 North Telegraph Road<br>dept. 479<br>Pontiac, MI 48341 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | Amended by Claim No.: 17-2 | | | |
| | | | Claim No.: 17 Modified to $3,896.25 General Unsecured Pursuant to Docket No.: 679 | | | |
| | | | Claim Submitted Marked as Both $3,896.25 Secured $3,896.25 Priority | | | |
| | | | Location: 24555 Hallwood 2014 Tax $3,673.98 Administrative Fee $36.73 4% County Administrative Fee $148.43 1% County Interest $37.11 | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 02-017 | Oakland County Treasurer<br>1200 North Telegraph Road<br>dept. 479<br>Pontiac, MI 48341 | Secured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | Amended by Claim No.: 17-2 | | | |
| | | | Claim No.: 17 Modified to $3,896.25 General Unsecured Pursuant to Docket No.: 679 | | | |
| | | | Claim Submitted Marked as Both $3,896.25 Secured $3,896.25 Priority | | | |
| | | | Location: 24555 Hallwood 2014 Tax $3,673.98 Administrative Fee $36.73 4% County Administrative Fee $148.43 1% County Interest $37.11 | | | |
| | <4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | | | | | |
| 02-017 | Oakland County Treasurer<br>1200 North Telegraph Road<br>dept. 479<br>Pontiac, MI 48341 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | Amended by Claim No.: 17-2 | | | |
| | | | Claim No.: 17 Modified to $3,896.25 General Unsecured Pursuant to Docket No.: 679 | | | |
| | | | Claim Submitted Marked as Both $3,896.25 Secured $3,896.25 Priority | | | |
| | | | Location: 24555 Hallwood 2014 Tax $3,673.98 Administrative Fee $36.73 4% County Administrative Fee $148.43 1% County Interest $37.11 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 02-017 -2 | Oakland County Treaurer<br>1200 North Telegraph Road<br>Department 479<br>Pontiac, MI 48341 | Secured<br>12/04/14 | | $4,829.26<br>$0.00 | $0.00 | $0.00 |
| | | | Amends Claim No.: 17 | | | |
| | | | Claim No.: 17 Modified to $3,896.25 General Unsecured Pursuant to Docket No.: 679; Claim No.: 17-2 will be general unsecured at the amended amount. | | | |
| | | | Claim Submitted Marked as Both $4,829.26 Secured $4,829.26 Priority | | | |
| | | | Location: 24555 Hallwood, Farmington HIlls, MI 48335-1667 - 2014 | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Personal Property Tax $3,710.71 Interest & Fees $259.74 Location: 28580 Orchard Lake Road, Suite 225, Farmington Hills, MI 48334-2999 - 2014 Personal Property Tax $479.35 Interest & Fees $33.55 Location: 39525 W. 14 Mile Road, Suite 107, Novi, MI 48375 - 2014 Personal Property Tax $20.55 Interest & Fees $1.62 Location: 1050 Wilshire Drive, Suite 100, Troy, MI 48084-1526 - 2014 Personal Property Tax $302.55 Interest & Fees $21.18 | | | |
| | <4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |
| 02-017 -2 | Oakland County Treasurer 1200 North Telegraph Road Dept. 479 Pontiac, MI 48341 | Priority 12/04/14 | | $4,829.26 $0.00 | $0.00 | $0.00 |
| | | | Amends Claim No.: 17 Claim No.: 17 Modified to $3,896.25 General Unsecured Pursuant to Docket No.: 679; Claim No.: 17-2 will be general unsecured at the amended amount. Claim Submitted Marked as Both $4,829.26 Secured $4,829.26 Priority Location: 24555 Hallwood, Farmington HIlls, MI 48335-1667 - 2014 Personal Property Tax $3,710.71 Interest & Fees $259.74 Location: 28580 Orchard Lake Road, Suite 225, Farmington Hills, MI 48334-2999 - 2014 Personal Property Tax $479.35 Interest & Fees $33.55 Location: 39525 W. 14 Mile Road, Suite 107, Novi, MI 48375 - 2014 Personal Property Tax $20.55 Interest & Fees $1.62 Location: 1050 Wilshire Drive, Suite 100, Troy, MI 48084-1526 - 2014 Personal Property Tax $302.55 Interest & Fees $21.18 | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 02-017 -2 | Oakland County Treaurer 1200 North Telegraph Road Department 479 Pontiac, MI 48341 | Unsecured 12/04/14 | | $0.00 $4,829.26 | $0.00 | $4,829.26 |
| | | | Amends Claim No.: 17 Claim No.: 17 Modified to $3,896.25 General Unsecured Pursuant to Docket No.: 679; Claim No.: 17-2 will be general unsecured at the amended amount. Claim Submitted Marked as Both $4,829.26 Secured $4,829.26 Priority Location: 24555 Hallwood, Farmington HIlls, MI 48335-1667 - 2014 Personal Property Tax $3,710.71 Interest & Fees $259.74 Location: 28580 Orchard Lake Road, Suite 225, Farmington Hills, MI 48334-2999 - 2014 Personal Property Tax $479.35 Interest & Fees $33.55 Location: 39525 W. 14 Mile Road, Suite 107, Novi, MI 48375 - 2014 Personal Property Tax $20.55 Interest & Fees $1.62 Location: 1050 Wilshire Drive, Suite 100, Troy, MI 48084-1526 - 2014 Personal Property Tax $302.55 Interest & Fees $21.18 | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 02-020 | Pinehurst Properties II, L.L.C. | Admin Ch. 7 | DOCKET NO.: | $4,310.94 | $1,811.19 | $0.00 |
| | c/o Beachum & Roeser Development & Mgmt | 12/04/14 | 255 | $1,811.19 | | |
| | 31100 Telegraph Road, Suite 200 | | | | | |
| | Bingham Farms, MI 48025 | | Lease w/Bellus ALC of Michigan, LLC, Case No.: 14-12702 | | | |

Lease agreement on September 26, 2005 with Pinehurst Properties II, L.L.C. (Landlord) and ALC of Michigan, L.L.C. (Tenant) at 44670 Ann Arbor Trail, Suite 100, Plymouth, MI 48170.  On December 8, 2011, ALC Holdings LLC

Chapter 7 Administrative Claim in the amount of $4,310.94 less security deposit of $2,499.75 [Balance $1,811.19] Pursuant to Docket No.: 276
Pinehurst Properties II, L.L.C. (Landlord) & Bellus ALC of Michigan, L.L.C. (Tenant) at 4467 Ann Arbor Trail, Suite 100, Plymouth, MI 48170
Lease Rejected 02/10/15
Landlord of the Debtors' Clinic in Plymouth, Michigan
44670 Ann Arbor Trail, Suite 100, Plymouth, MI 48170
$4,802.62 Administrative Request as Follows:
$1,641.77 Stub Rent (December 2014)
$1,885.00 Rent (January 2015)
$673.21 Rent (February 2015)
$420.00 Late Fees
$182.64 Taxes & Operating Expenses

| | | | | | | |
|---|---|---|---|---|---|---|
| | <2410-00  Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | | | | | |
| 02-027 | Consumers Energy Company | Admin Ch. 7 | DOCKET NO.: | $2,515.13 | $0.00 | $2,515.13 |
| | One Energy Plaza | 12/04/14 | 283 & 402 | $2,515.13 | | |
| | Jackson, MI 49201 | | Bellus ALC of Michigan, LLC - Duplicate Claim No.: 33 Administrative Claim Request [Docket No.: 283] for Account Nos.: 9804 & 3676 $2,515.13 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | <2420-00  Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | | | | | |
| 02-033 | Consumers Energy Company | Admin Ch. 7 | DOCKET NO.: | $2,515.13 | $0.00 | $0.00 |
| | One Energy Plaza | 12/04/14 | 283 & 402 | $0.00 | | |
| | Jackson, MI 49201 | | Bellus ALC of Michigan, LLC - Duplicate Claim No.: 27 Administrative Claim Request [Docket No.: 283] for Account Nos.: 9804 & 3676 $2,515.13 | | | |

<2420-00  Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 03-008 | AtWater Group, LLC d/b/a Ridge Point AWG, LLC<br>c/o Cushman& Wakefield/NorthMarq<br>3500 W. American Blvd., Ste 200<br>Bloomington, MN 55431 | Admin Ch. 7<br>03/09/15 | DOCKET NO.:<br>330 | $11,743.62<br>$7,426.57 | $7,426.57 | $0.00 |
| | | | Lease w/Bellus ALC of Minnesota, LLC 14-12703<br>Claim Allowed Pursuant to Docket No.: 330<br>Security Deposit $4,317.05 in Possession of Landlord<br>10450 Nicollet Avenue South, Suite 202, Burnsville, NJ 55337<br>Motion for Administrative Claim Classification [Docket No.: 223/224] in the amount of $11,743.62 per 11 U.S.C. Section 503(a) [Docket No.: 223]<br>Lease on May 4, 20017 at 14050 Nicollet Avenue South, Burnsville, Minnesota and surrendered on February 23, 2015<br>12/04/14 - 12/31 14 $2,298.29 CAM $1,146.02<br>01/01/15 - 01/31/15 $3,039.70 CAM $1,516.79<br>02/01/15 - 02/23/15 $2,496.89 CAM $1,245.93 | | | |
| | <2410-00   Admin. Rent (post-petition storage fees, leases, etc.)>, 200 | | | | | |
| 07-003 | HTA - Raleigh, LLC<br>C/o Nancy Swift, Buchalter Nemer<br>16345 N. Scottsdale Road, Ste 440<br><br>Scottsdale, AZ 85254-1754 | Admin Ch. 7<br>12/04/14 | DOCKET NO.:<br>361 | $9,172.73<br>$9,172.73 | $9,172.73 | $0.00 |
| | | | Lease w/Bellus ALC of North Carolina, Case No.: 14-12707<br>Duplicate of Claim No.: 5 Case No.: 14-12707<br>Administrative Claim Request [Docket No.: 217]<br>Pursuant to Settlement Agreement [Docket No.: 361]<br>Security Deposit $0.00 in Possession of Landlord<br>3100 Duraleigh Road, Suite 203, Raleigh, NC 27612 | | | |
| | <2410-00   Admin. Rent (post-petition storage fees, leases, etc.)>, 200 | | | | | |
| 07-005 | HTA - Raleigh, LLC<br>C/o Nancy Swift, Buchalter Nemer<br>16345 N. Scottsdale Road, Ste 440<br><br>Scottsdale, AZ 85254-1754 | Admin Ch. 7<br>12/04/14 | DOCKET NO.:<br>361 | $9,172.73<br>$0.00 | $0.00 | $0.00 |
| | | | Lease w/Bellus ALC of North Carolina, Case No.: 14-12707<br>Duplicate of Claim No.: 3 No.: 14-12707<br>Administrative Claim Request [Docket No.: 217]<br>Pursuant to Settlement Agreement [Docket No.: 361]<br>Security Deposit $0.00 in Possession of Landlord<br>3100 Duraleigh Road, Suite 203, Raleigh, NC 27612 | | | |
| | <2410-00   Admin. Rent (post-petition storage fees, leases, etc.)>, 200 | | | | | |
| 09-004 | Nationstar Mortgage, LLC<br>Attn: Bankruptcy Department<br>P. O. Box 619096<br>Dallas, TX 75261 | Secured<br>12/04/14 | Tardy Claim<br>Claim Disallowed Pursuant to Order [Docket No.: 714] | $185,769.70<br>$0.00 | $0.00 | $0.00 |
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>, 100 | | | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date: 04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 12-001 | Grapevine-Colleyville Independent School District<br>c/o Perdue, Brandon, Fielder, et al.<br>500 East Border Street, Suite 640<br>Arlington, TX 76010 | Secured<br>12/04/14 | Bellus ALC of Texas, LLC, Case No.: 14-12712 (Claim No.: 1) | $1,579.30<br>$1,579.30 | $0.00 | $1,579.30 |
| | <4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |
| 12-002 | Tarrant County<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | Secured<br>12/04/14 | Bellus ALC of Texas, LLC, Case No.: 14-12712 (Claim No.: 2) | $4,781.45<br>$4,781.45 | $0.00 | $4,781.45 |
| | <4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |
| 12-004 | Harris County, et al<br>P. O. Box 3547<br><br>Houston, TX 77253-3547 | Secured<br>01/21/15 | Bellus ALC of Texas, LLC, Case No.: 14-12712 (Claim No.: 4)<br>Property: 13325 Hargrave Road<br>2014 Business Personal Property F&F INV LSH M&E SUP<br>Claim Submitted as $764.77 Secured | $764.77<br>$764.77 | $0.00 | $764.77 |
| | <4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |
| 12-005 | Cypress - Fairbanks ISD<br>10494 Jones Road, Room 106<br><br>Houston, TX 77065 | Secured<br>12/04/14 | Bellus ALC of Texas, LLC, Case No.: 14-12712 (Claim No.: 5) | $1,259.64<br>$1,259.64 | $0.00 | $1,259.64 |
| | <4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |
| 12-006 | Bexar County Tax Assessor Collector<br>233 N. Pecos La Trinidad<br><br>San Antonio, TX 78207 | Secured<br>12/04/14 | Bellus ALC of Texas, LLC, Case No.: 14-12712 (Claim No.: 6) | $4,145.47<br>$4,145.47 | $0.00 | $4,145.47 |
| | <4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |
| 12-010 | Clear Creek Independent School District<br>P. O. Box 799<br><br>League City, TX 77574 | Secured<br>12/04/14 | Bellus ALC of Texas, LLC, Case No.: 14-12712 (Claim No.: 10) | $1,441.99<br>$1,441.99 | $0.00 | $1,441.99 |
| | <4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |
| 12-011 | Harris County MUD #191<br>111 Katy Freeway #725<br><br>Houston, TX 77079-2197 | Secured<br>12/04/14 | Bellus ALC of Texas, LLC, Case No.: 14-12712 (Claim No.: 11) | $227.44<br>$227.44 | $0.00 | $227.44 |
| | <4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 12-012 | Montgomery County, MUD #46 | Secured | | $153.60 | $0.00 | $153.60 |
| | P.O. Box 7829 | 12/04/14 | | $153.60 | | |
| | | | Bellus ALC of Texas, LLC, Case No.: 14-12712 (Claim No.: 12) | | | |
| | The Woodlands, TX 77387-7829 | | | | | |
| | <4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |
| 12-015 | SNH Medical Office Properties Trust | Secured | | $20,745.78 | $0.00 | $0.00 |
| | c/o Reit Management & Research LLC | 04/02/15 | | $0.00 | | |
| | 255 Washington Street, Suite 300 | | Claim Submitted as $20,745.78 Secured $80,570.60 General | | | |
| | Newton, MA 02458 | | Unsecured; Secured Claim Based on Security Deposit - Draw on security deposit | | | |
| | | | (Note: Also Filed Claim No.: 391-2 in Case No.: 14-12685) | | | |
| | <4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |
| 12-015 | SNH Medical Office Properties Trust | Unsecured | | $80,570.60 | $0.00 | $80,570.60 |
| | c/o Reit Management & Research LLC | 04/02/15 | | $80,570.60 | | |
| | 255 Washington Street, Suite 300 | | Claim Submitted as $20,745.78 Secured $80,570.60 General | | | |
| | Newton, MA 02458 | | Unsecured; Secured Claim Based on Security Deposit - Draw on security deposit | | | |
| | | | (Note: Also Filed Claim No.: 391-2 in Case No.: 14-12685) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 12-017 | Collin County Tax Assessor/Collector | Secured | | $5,460.12 | $0.00 | $5,460.12 |
| | P. O. Box 8046 | 12/04/14 | | $5,460.12 | | |
| | McKinney, TX 75070 | | | | | |
| | <4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |
| 12-018 | Meridian Charter Township | Secured | | $0.00 | $0.00 | $0.00 |
| | Treasurer | 12/04/14 | | $0.00 | | |
| | 5151 Marsh Road | | Tardy Claim | | | |
| | Okemos, MI 48864 | | Amended by Claim No.: 18-2 | | | |
| | | | Claim Incorrectly Completed | | | |
| | | | Claim Submitted as $833.31 Secured $833.31 Priority (Gov't Tax) for a Total Claim of $786.58 | | | |
| | <4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |
| 12-018 | Meridian Charter Township | Priority | | $0.00 | $0.00 | $0.00 |
| | Treasurer | 12/04/14 | | $0.00 | | |
| | 5151 Marsh Road | | Tardy Claim | | | |
| | Okemos, MI 48864 | | Amended by Claim No.: 18-2 | | | |
| | | | Claim Incorrectly Completed | | | |
| | | | Claim Submitted as $833.31 Secured $833.31 Priority (Gov't Tax) for a Total Claim of $786.58 | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 12-018 -2 | Meridian Charter Township<br>Treasurer<br>5151 Marsh Road<br>Okemos, MI 48864 | Secured<br>12/04/14 | Tardy Claim<br>Amends Claim No.: 18<br>Claim No.: 18-2 Modified to $2,131.32 General Unsecured Pursuant to Docket No.: 679<br>Personal property tax re: 2150 Association, Meridian Township, MI<br>Claim Incorrectly completed<br>Claim Submitted as $2,131.32 Secured $2,131.32 Priority (Gov't Tax) for a Total Claim as of the date of filing $786.58 | $2,131.32<br>$0.00 | $0.00 | $0.00 |
| | <4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |
| 12-018 -2 | Meridian Charter Township<br>Treasurer<br>5151 Marsh Road<br>Okemos, MI 48864 | Priority<br>12/04/14 | Tardy Claim<br>Amends Claim No.: 18<br>Personal property tax re: 2150 Association, Meridian Township, MI<br>Claim No.: 18-2 Modified to $2,131.32 General Unsecured Pursuant to Docket No.: 679<br>Claim Incorrectly completed<br>Claim Submitted as $2,131.32 Secured $2,131.32 Priority (Gov't Tax) for a Total Claim as of the date of filing $786.58 | $2,131.32<br>$0.00 | $0.00 | $0.00 |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 12-018 -2 | Meridian Charter Township<br>Treasurer<br>5151 Marsh Road<br>Okemos, MI 48864 | Unsecured<br>12/04/14 | Tardy Claim<br>Amends Claim No.: 18<br>Personal property tax re: 2150 Association, Meridian Township, MI<br>Claim No.: 18-2 Modified to $2,131.32 General Unsecured Pursuant to Docket No.: 679<br>Claim Incorrectly completed<br>Claim Submitted as $2,131.32 Secured $2,131.32 Priority (Gov't Tax) for a Total Claim as of the date of filing $786.58 | $0.00<br>$2,131.32 | $0.00 | $2,131.32 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 15-005 | Pierce County, Washington<br>Pierce County Budget & Finance<br>950 Fawcett Avenue, Suite 100<br>Tacoma, WA 98402-5603 | Secured<br>12/04/14 | Bellus ALC of Washington, LLC 14-12715/BLS<br>2015 General Taxes for 4707 S. 19th Street, Suite 130, Tacoma, WA 98409<br>06/20/17 - Change of Address from 615 S. 9th Street, Suite 100, Tacoma, WA 98405 to 950 Fawcett Avenue, Suite 100, Tacoma, WA 98402-5603 [Docket No.: 653] | $1,210.92<br>$1,210.92 | $0.00 | $1,210.92 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <4800-00  State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |
| 15-006 | Pierce County, Washington<br>Pierce County Budget & Finance<br>950 Fawcett Avenue, Suite 100<br><br>Tacoma, WA 98402-5603 | Secured<br>12/04/14 | DOCKET NO.:<br>160 | $1,816.38<br>$1,816.38 | $0.00 | $1,816.38 |
| | | | 2016 Personal Property Taxes $1,816.38 (Estimated)<br>Location: 4707 S. 19th Street, Suite 130, Tacoma, WA 98409<br>02/09/15 - Motion for Payment of Administrative Claim [Docket No.: 160]<br>06/20/17 - Change of Address from 615 S. 9th Street, Suite 100, Tacoma, WA 98405 to 950 Fawcett Avenue, Suite 100, Tacoma, WA 98402-5603 [Docket No.: 653] | | | |
| | <4800-00  State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |
| 16-010 | Cascade Charter Township<br>c/o Kenneth B. Peirce, Treasurer<br>2865 Thornhills Avenue, SE<br>Grand Rapids, MI 49546-7140 | Secured<br>12/04/14 | | $560.82<br>$560.82 | $0.00 | $560.82 |
| | <4800-00  State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |
| 86-003 | Okaloosa County Tax Collector<br>73 Eglin Parkway, NE, Ste. 111<br><br>Fort Walton Beach, FL 32548 | Secured<br>12/20/14 | | $786.40<br>$0.00 | $0.00 | $0.00 |
| | | | Claim No.: 3 Case No.: 14-12686 (Bellus ALC Investments 1, LLC)<br>Claim Modified to $786.40 General Unsecured Pursuant to Docket No.: 679<br>Claim Submitted as $786.40 Secured<br>Duplicate of Claim No.: 49 in Case No.: 14-12685 | | | |
| | <4800-00  State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |
| 86-003 | Okaloosa County Tax Collector<br>73 Eglin Parkway, NE, Ste. 111<br><br>Fort Walton Beach, FL 32548 | Unsecured<br>12/20/14 | | $0.00<br>$786.40 | $0.00 | $786.40 |
| | | | Claim No.: 3 Case No.: 14-12686 (Bellus ALC Investments 1, LLC)<br>Claim Modified to $786.40 General Unsecured Pursuant to Docket No.: 679<br>Claim Submitted as $786.40 Secured<br>Duplicate of Claim No.: 49 in Case No.: 14-12685 | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 86-012 | Carlsbad Office Plaza #1, L.P.<br>c/o Law Offices of Glen Dresser<br>12650 Riverside Drive, Suite 100<br>Valley Village, CA 91607 | Secured<br>03/03/15 | | $7,491.00<br>$0.00 | $0.00 | $0.00 |
| | | | Claim No.: 12 Case No.: 14-12686 (Bellus ALC Investments 1, LLC)<br>Claim Allowed as $7,491.00 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted marked as $7,491.00 Secured $48,992.23 General Unsecured | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Administrative Claim Request [Docket No.: 454] Location: 3144 El Camino Real, Suite 106, Carlsbad, CA 92008 Chapter 7 Rent $11,159.92 less 1/2 Security Deposit ($7,491.00) Balance of Security Deposit ($3,745.50) is to be applied to unsecured, non-priority claim for amounts due prior to the petition date and/or for lease rejection damages | | | |
| | <4210-00  Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | | | | | |
| 86-012 | Carlsbad Office Plaza #1, L.P. c/o Law Offices of Glen Dresser 12650 Riverside Drive, Suite 100 Valley Village, CA 91607 | Unsecured 03/03/15 | | $48,992.23 $48,992.23 | $0.00 | $48,992.23 |
| | | | Claim No.: 12 Case No.: 14-12686 (Bellus ALC Investments 1, LLC) Claim Allowed as $7,491.00 General Unsecured Pursuant to Order [Docket No.: 679] Claim Submitted marked as $7,491.00 Secured $48,992.23 General Unsecured Administrative Claim Request [Docket No.: 454] Location: 3144 El Camino Real, Suite 106, Carlsbad, CA 92008 Chapter 7 Rent $11,159.92 less 1/2 Security Deposit ($7,491.00/2) Balance of Security Deposit ($3,745.50) is to be applied to unsecured, non-priority claim for amounts due prior to the petition date and/or for lease rejection damages | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 86-012 | Carlsbad Office Plaza #1, L.P. c/o Law Offices of Glen Dresser 12650 Riverside Drive, Suite 100 Valley Village, CA 91607 | Unsecured 03/03/15 | | $0.00 $7,491.00 | $0.00 | $7,491.00 |
| | | | Claim No.: 12 Case No.: 14-12686 (Bellus ALC Investments 1, LLC) Claim Allowed as $7,491.00 General Unsecured Pursuant to Order [Docket No.: 679] Claim Submitted marked as $7,491.00 Secured $48,992.23 General Unsecured Administrative Claim Request [Docket No.: 454] Location: 3144 El Camino Real, Suite 106, Carlsbad, CA 92008 Chapter 7 Rent $11,159.92 less 1/2 Security Deposit ($7,491.00/2) Balance of Security Deposit ($3,745.50) is to be applied to unsecured, non-priority claim for amounts due prior to the petition date and/or for lease rejection damages | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 86-013 | Carlsbad Office Plaza #1, LP C/o Law Offices of Richard L. Seide 901 Dove Street, Suite 120 Newport Beach, CA 92660-3018 | Admin Ch. 7 12/04/14 | DOCKET NO.: 218 & 466 | $11,159.92 $7,414.42 | $7,414.42 | $0.00 |
| | | | Claim No.: 13 Case No.: 14-12686 Administrative Claim Request [Docket No.: 466] Location: 3144 El Camino Real, Suite 106, Carlsbad, CA 92008 Chapter 7 Rent $11,159.92 less 1/2 Security Deposit ($7,491.00/2) Balance of Security Deposit ($3,745.50) is to be applied to unsecured, non-priority claim for amounts due prior to the petition date and/or for | | | |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | lease rejection damages | | | |
| | | | Motion requesting Chapter 7 Administrative Claim [Docket No.: 218] per 11 USC Section 507(a) Lease: 3144 El Camino Real, Carlsbad, CA 92008 through February 20, 2015. 12/04/14 - 12/31/14 $3,391.65 CAM $512.58 01/01/15 - 01/31/15 $3,755.04 CAM $567.50 01/01/15 - 02/19/15 $2,548.06 CAM $385.09 | | | |
| | | | Motion requesting Chapter 7 Administrative Claim [Docket No.: 218] per 11 USC Section 507(a) Lease: 3144 El Camino Real, Carlsbad, CA 92008 through February 20, 2015. 12/04/14 - 12/31/14 $3,391.65 CAM $512.58 01/01/15 - 01/31/15 $3,755.04 CAM $567.50 01/01/15 - 02/19/15 $2,548.06 CAM $385.09 | | | |

<2410-00   Admin. Rent (post-petition storage fees, leases, etc.)>,  200

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 88-002 | Adams County Treasurer P. O. Box 869 Brighton, CO 80601-0869 | Secured 01/27/15 | Claim No.: 2 Case No.: 14-12688 (Bellus ALC of Alabama, LLC) Claim Modified to $2,394.14 General Unsecured Pursuant to Order [Docket No.: 679] Claim Submitted as $2,394.14 Secured | $2,394.14 $0.00 | $0.00 | $0.00 |

<4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 88-002 | Adams County Treasurer P. O. Box 869 Brighton, CO 80601-0869 | Unsecured 01/27/15 | Claim No.: 2 Case No.: 14-12688 (Bellus ALC of Arizona, LLC) Claim Modified to $2,394.14 General Unsecured Pursuant to Order [Docket No.: 679] Claim Submitted as $2,394.14 Secured | $0.00 $2,394.14 | $0.00 | $2,394.14 |

<7100-00   General Unsecured § 726(a)(2)>,  610

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 88-005 | HTA - Thunderbird Medical, LLC C/o Buchalter Nemer 16345 N. Scottsdale Road, Suite 440 Scottsdale, AZ 85254-1754 | Admin Ch. 7 03/04/15 | DOCKET NO.: 333 Claim No.: 5 Case No.: 14-12688 (Bellus ALC of Arizona, LLC) Claim Allowed Pursuant to Docket No.: 333 Security Deposit $3,540.01 in Possession of Landlord Duplicate Claim No.: 6 Filed Motion to Allow Administrative Claim [Docket No.: 216] Lease: 5310 W. Thunderbird Road, Glendale, Arizona 85306 HTA Thunderbird Medical, LLC (Landlord) ALC of Arizona, LLC (Tenant) and American Laser Centers, LLC is Guarantor of the | $11,214.57 $5,764.25 | $5,764.25 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | tenant's obligations under the lease. Per 503(b) Administrative Claim is $11,214.57 through February 17, 2015 (the date Trustee abandoned the premises) [Docket No.: 216] | | | |
| | <2410-00   Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | | | | | |
| 88-006 | HTA - Thunderbird Medical, LLC C/o Buchalter Nemer 16345 N. Scottsdale Road, Suite 440  Scottsdale, AZ 85254-1754 | Admin Ch. 7 03/06/15 | DOCKET NO.: 333 | $11,214.57 $0.00 | $0.00 | $0.00 |
| | | | Claim No.: 6 Case No.: 14-12688 (Bellus ALC of Arizona, LLC) Duplicate of Claim No.: 5 Claim Allowed Pursuant to Docket No.: 333 Security Deposit $3,540.01 in Possession of Landlord Filed Motion to Allow Administrative Claim [Docket No.: 216] Lease: 5310 W. Thunderbird Road, Glendale, Arizona 85306 HTA Thunderbird Medical, LLC (Landlord) ALC of Arizona, LLC (Tenant) and American Laser Centers, LLC is Guarantor of the tenant's obligations under the lease. Per 503(b) Administrative Claim is $11,214.57 through February 17, 2015 (the date Trustee abandoned the premises) [Docket No.: 216] | | | |
| | <2410-00   Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | | | | | |
| 89-008 | O'Connor Hospital 5000 Hopyard Road, Suite 225  San Jose, CA 95126 | Unsecured 12/04/14 | | $0.00 $48,785.70 | $0.00 | $48,785.70 |
| | | | Claim No.: 8 Case No.: 14-12689 (Bellus ALC of California, LLC) Claim Modified to $5,446.56 Chapter 7 Administrative $48,785.70 General Unsecured Pursuant to Order [Docket No.: 729] Claim Submitted as $63,867.84 Chapter 7 Administrative | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 89-008 | O'Connor Hospital c/o Randicck O'Dea Tooliatos LLP 5000 Hopyard Road, Suite 225 Pleasanton, CA 94588 | Admin Ch. 7 12/04/14 | | $63,867.84 $5,446.56 | $5,446.56 | $0.00 |
| | | | Claim No.: 8 Case No.: 14-12689 (Bellus ALC of California, LLC) Claim Modified to $5,446.56 Chapter 7 Administrative $48,785.70 General Unsecured Pursuant to Order [Docket No.: 729] Claim Submitted as $63,867.84 Chapter 7 Administrative 10/24/19 - Check returned-incorrectly listed city as San Jose instead of Pleasanton.  Remailed to correct address c/o Randick O'Dea Tooliatos LLP. | | | |
| | <2410-00   Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | | | | | |
| 89-012 | Yan Kalika Trust C/o Yan Kalika, as Trustee 4150 Truxel Road, Suite A Sacramento, CA 95834 | Secured 02/25/15 | | $5,227.50 $0.00 | $0.00 | $0.00 |
| | | | Claim No.: 12 Case No.: 14-12689 (Bellus ALC of California, LLC) Secured Classification of Claim Modified to $5,227.50 General Unsecured Pursuant to Order [Docket No.: 679] Total Claim Submitted $83,162.33 ($5,227.50 Secured $77,934.88 | | | |

# Exhibit C - Claims Register

## Case:  14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | General Unsecured (Incorrect s/b $77,934.83) Pursuant to Settlement Agreement [Docket No.: 367] Motion for Payment of Administrative Expenses [Docket No.: 199] see Case No.: 14-12689, Claim Nos.: 13 & 14 Security Deposit $5,227.50 in Possession of Landlord 4150 Truxel Road, Suite C, Sacramento, CA 95834 | | | |
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 89-012 | Yan Kalika Trust C/o Yan Kalika, as Trustee 4150 Truxel Road, Suite A Sacramento, CA 95834 | Unsecured 02/25/15 | | $0.00 $5,227.50 | $0.00 | $5,227.50 |
| | | | Claim No.: 12 Case No.: 14-12689 (Bellus ALC of California, LLC) Secured Classification of Claim Modified to $5,227.50 General Unsecured Pursuant to Order [Docket No.: 679] Total Claim Submitted $83,162.33 ($5,227.50 Secured $77,934.88 General Unsecured (Incorrect s/b $77,934.83) Pursuant to Settlement Agreement [Docket No.: 367] Motion for Payment of Administrative Expenses [Docket No.: 199] see Case No.: 14-12689, Claim Nos.: 13 & 14 Security Deposit $5,227.50 in Possession of Landlord 4150 Truxel Road, Suite C, Sacramento, CA 95834 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 89-012 | Yan Kalika Trust C/o Yan Kalika, as Trustee 4150 Truxel Road, Suite A Sacramento, CA 95834 | Unsecured 02/25/15 | | $77,934.83 $77,934.83 | $0.00 | $77,934.83 |
| | | | Claim No.: 12 Case No.: 14-12689 (Bellus ALC of California, LLC) Secured Classification of Claim Modified to $5,227.50 General Unsecured Pursuant to Order [Docket No.: 679] Total Claim Submitted $83,162.33 ($5,227.50 Secured $77,934.88 General Unsecured (Incorrect s/b $77,934.83) Pursuant to Settlement Agreement [Docket No.: 367] Motion for Payment of Administrative Expenses [Docket No.: 199] see Case No.: 14-12689, Claim Nos.: 13 & 14 Security Deposit $5,227.50 in Possession of Landlord 4150 Truxel Road, Suite C, Sacramento, CA 95834 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 89-013 | Yan Kalika Trust C/o Yan Kalika, as Trustee 4150 Truxel Road, Suite A Sacramento, CA 95834 | Admin Ch.  7 02/25/15 | | $13,919.64 $8,692.14 | $8,692.14 | $0.00 |
| | | | Claim No.: 13 Case No.: 14-12689 (Bellus ALC of California, LLC) Lease w/Bellus ALC of California, LLC, Case No.: 14-12689 Claim No.: 13 Claim Allowed as $13,919.64 Chapter 7 Administrative Pursuant to Settlement Agreement [Docket No.: 367] Motion for Payment of Administrative Expenses [Docket No.: 199] see Case No.: 14-12689, Claim Nos.: 13 & 14 Security Deposit $5,227.50 in Possession of Landlord | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | 4150 Truxel Road, Suite C, Sacramento, CA 95834 Security Deposit $5,227.50 in Possession of Landlord 4150 Truxel Road, Suite C, Sacramento, CA 95834 Administrative Rent December 4, 2014 - February 9, 2015 $11,919.94 Late Charge (10%) $1,194.19 CAM from January 1, 2015 - February 9, 2015 $1,999.70 | | | |
| | <2410-00  Admin. Rent (post-petition storage fees, leases, etc.)>, 200 | | | | | |
| 89-023 | Placer County Tax Collector's Office 2976 Richardson Drive<br><br>Auburn, CA 95603 | Secured 03/25/15 | Claim No.: 23 Case No.: 14-12689 (Bellus ALC of California, LLC) Claim Submitted as $1,491.48 Secured | $1,491.48 $1,491.48 | $0.00 | $1,491.48 |
| | <4800-00  State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>, 100 | | | | | |
| 89-025 | Lexham Tenth Street, LLC C/o Tiama Real Estate Services, Inc. 15250 Ventura Blvd., #1010 Sherman Oaks, CA 91403 | Admin Ch. 7 03/26/15 | Claim No.: 25 Case No.: 14-12689 (Bellus ALC of California, LLC) Lease w/Bellus ALC of California, LLC, Case No.: 14-12689 Administrative Claim Allowed as $21,128.09 Pursuant to Settlement Agreement [Docket No.: 362] Security Deposit $10,109.34 in Possession of Landlord Administrative Claim Request [Docket No.: 249] Lease dated December 20, 2012 between Lexham Tenth Street, LLC (Landlord) and Bellus ALC of California, LLC (Tenant) for Suite #300, 3rd Floor located at 1450 Tenth Street, Santa Monica, CA lease abandoned March 4, 2015 December 4, 2014 - March 4, 2015 $21,128.09<br><br>12/04/14 - 12/31/14 $7,015.96 less credit $2,921.21 01/01/15 - 02/28/15 $16,001.02 03/01/15 - 03/04/15 $1,032.32 | $21,128.09 $11,018.75 | $11,018.75 | $0.00 |
| | <2410-00  Admin. Rent (post-petition storage fees, leases, etc.)>, 200 | | | | | |
| 89-030 | Roula Qays 1000 Estes Street, Unit #42<br><br>El Cajon, CA 92020 | Unsecured 04/02/15 | Claim No.: 30 Case No.: 14-12689 (Bellus ALC of California, LLC) Duplicate of Claim No.: 32 Secured Portion of Claim Modified to $2,000.00 General Unsecured Pursuant to Order [Docket No.: 679] Claim Submitted Marked as Both $2,000.00 Secured $2,000.00 Priority (No Classification) | $0.00 $2,000.00 | $0.00 | $2,000.00 |
| | <7100-00  General Unsecured § 726(a)(2)>, 610 | | | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 89-030 | Roula Qays | Secured | | $2,000.00 | $0.00 | $0.00 |
| | 1000 Estes Street, Unit #42 | 04/02/15 | | $0.00 | | |
| | | | Claim No.: 30 Case No.: 14-12689 (Bellus ALC of California, LLC) | | | |
| | El Cajon, CA 92020 | | Duplicate of Claim No.: 32 | | | |
| | | | Secured Portion of Claim Modified to $2,000.00 General Unsecured Pursuant to Order [Docket No.: 679] | | | |
| | | | Claim Submitted Marked as Both $2,000.00 Secured $2,000.00 Priority (No Classification) | | | |

<4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 89-030 | Roula Qays | Priority | | $2,000.00 | $0.00 | $2,000.00 |
| | 1000 Estes Street, Unit #42 | 04/02/15 | | $2,000.00 | | |
| | | | Claim No.: 30 Case No.: 14-12689 (Bellus ALC of California, LLC) | | | |
| | El Cajon, CA 92020 | | Duplicate of Claim No.: 32 | | | |
| | | | Secured Portion of Claim Modified to $2,000.00 General Unsecured Pursuant to Order [Docket No.: 679] | | | |
| | | | Claim Submitted Marked as Both $2,000.00 Secured $2,000.00 Priority (No Classification) | | | |

<5200-00   Unsecured Claims Allowed>,  505

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 89-031 | Bashaer Alrawi | Secured | | $1,663.00 | $0.00 | $0.00 |
| | 1000 Estes Street, Unit #42 | 04/02/15 | | $0.00 | | |
| | | | Claim No.: 31 Case No.: 14-12689 (Bellus ALC of California, LLC) | | | |
| | El Cajon, CA 92020 | | Claim Modified to $1,663.00 General Unsecured Pursuant to Order [Docket No.: 679] | | | |
| | | | Claim Submitted as $1,663.00 Secured | | | |

<4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 89-031 | Bashaer Alrawi | Unsecured | | $0.00 | $0.00 | $1,663.00 |
| | 1000 Estes Street, Unit #42 | 04/02/15 | | $1,663.00 | | |
| | | | Claim No.: 31 Case No.: 14-12689 (Bellus ALC of California, LLC) | | | |
| | El Cajon, CA 92020 | | Claim Modified to $1,663.00 General Unsecured Pursuant to Order [Docket No.: 679] | | | |
| | | | Claim Submitted as $1,663.00 Secured | | | |

<7100-00   General Unsecured § 726(a)(2)>,  610

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 89-037 | Selma Nissou | Secured | | $1,000.00 | $0.00 | $0.00 |
| | c/o Allen Matkins, et al. | 06/14/15 | | $0.00 | | |
| | 3 Embarcadero Center, 12th Floor | | Claim No.: 37 Case No.: 14-12689 (Bellus ALC of California, LLC) | | | |
| | San Francisco, CA 94111 | | Claim Modified to $1,000.00 General Unsecured Pursuant to Order [Docket No.: 714] | | | |
| | | | Tardy Claim | | | |
| | | | Claim Submitted as $1,000.00 Secured | | | |

# Exhibit C - Claims Register

## Case:  14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 89-037 | Selma Nissou c/o Allen Matkins, et al. 3 Embarcadero Center, 12th Floor San Francisco, CA 94111 | Unsecured 06/14/15 | | $0.00 $1,000.00 | $0.00 | $1,000.00 |
| | | | Claim No.: 37 Case No.: 14-12689 (Bellus ALC of California, LLC) Claim Modified to $1,000.00 General Unsecured Pursuant to Order [Docket No.: 714] Tardy Claim Claim Submitted as $1,000.00 Secured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 89-038 | Marc G. Paruta 1032 Virginia Street Bereley, CA 94710 | Secured 12/04/14 | | $3,145.88 $0.00 | $0.00 | $0.00 |
| | | | Claim No.: 38 Case No.: 14-12689 (Bellus ALC of California, LLC) Tardy Claim Secured Classification of Claim Modified to $3,145.88 General Unsecured Pursuant to Order [Docket No.: 679] Claim Submitted Marked as Both $3,145.88 Secured $3,145.88 Priority (Other) | | | |
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 89-038 | Marc G. Paruta 1032 Virginia Street Bereley, CA 94710 | Unsecured 12/04/14 | | $0.00 $3,145.88 | $0.00 | $3,145.88 |
| | | | Claim No.: 38 Case No.: 14-12689 (Bellus ALC of California, LLC) Tardy Claim Secured Classification of Claim Modified to $3,145.88 General Unsecured Pursuant to Order [Docket No.: 679] Claim Submitted Marked as Both $3,145.88 Secured $3,145.88 Priority (Other) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 89-038 | Marc G. Paruta 1032 Virginia Street Bereley, CA 94710 | Priority 12/04/14 | | $3,145.88 $0.00 | $0.00 | $0.00 |
| | | | Claim No.: 38 Case No.: 14-12689 (Bellus ALC of California, LLC) Tardy Claim Secured Classification of Claim Modified to $3,145.88 General Unsecured Pursuant to Order [Docket No.: 679] Claim Submitted Marked as Both $3,145.88 Secured $3,145.88 Priority (Other) | | | |
| | <5600-00   Deposits>,  540 | | | | | |

Printed:  02/11/20 03:52 PM

Page:  188

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 89-040 | Methaq Babawy<br>14230 N. 19th Avenue, Apt. No.: 200<br><br>Phoenix, AZ 85023 | Secured<br>07/28/15 | | $1,100.00<br>$0.00 | $0.00 | $0.00 |
| | | | Claim No.: 40 Case No.: 14-12689 (Bellus ALC of California, LLC)<br>Tardy Claim<br>Claim Modified to $1,100.00 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted as $1,100.00 Secured | | | |
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 89-040 | Methaq Babawy<br>14230 N. 19th Avenue, Apt. No.: 200<br><br>Phoenix, AZ 85023 | Unsecured<br>07/28/15 | | $0.00<br>$1,100.00 | $0.00 | $1,100.00 |
| | | | Claim No.: 40 Case No.: 14-12689 (Bellus ALC of California, LLC)<br>Tardy Claim<br>Claim Modified to $1,100.00 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted as $1,100.00 Secured | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 89-043 | San Diego County Treasurer-Tax Collector<br>Bankruptcy Unit<br>1600 Pacific Highway, Room 162<br>San Diego, CA 92102 | Admin Ch.  7<br>12/04/14 | DOCKET NO.: 650 | $6,225.37<br>$6,225.37 | $0.00 | $6,225.37 |
| | | | Bellus ALC of California, LLC 14-12685/BLS<br>Administrative Claim Request [Docket No.: 650]<br>2015 Personal Property Tax $1,250.30 re: 3144 El Camino Real<br>2015 Personal Property Tax $3,787.14 re: 8881 Fletcher Parkway<br>2015 Personal Property Tax $1,187.93 re: 4510 Executive Drive<br><br>Tardy Claim<br>Claim Submitted as $6,225.37 Chapter 7 Administrative (Note: Claim Form also reflects Priority Classification)<br>Bellus ALC of California, LLC<br>2015 Ad Valorem Property Taxes re: 3144 El Camino Real $6,225.37 | | | |
| | <2820-00   Other State or Local Taxes (post-petition, incl. post-petition real est. taxes)>,  200 | | | | | |
| 90-002 | Douglas County Treasurer<br>100 Third Street<br><br>Castle Rock, CO 80104 | Secured<br>12/04/14 | | $2,037.68<br>$2,037.68 | $0.00 | $2,037.68 |
| | | | Claim No.: 2 Case No.: 14-12690 (Bellus ALC of Colorado, LLC)<br>2014 Business Personal Property Tax<br>Claim Submitted as $2,037.68 Secured | | | |
| | <4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 90-009 | City of Westminster<br>Sales Tax Division<br>4800 W. 92nd Avenue<br>Westminster, CO 80031 | Secured<br>03/27/15 | | $99,536.00<br>$0.00 | $0.00 | $0.00 |
| | | | Claim No.: 9 Case No.: 14-12690 (Bellus ALC of Colorado, LLC)<br>Claim Allowed as $99,536.00    General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted marked as both $99,536.00 Secured and Priority | | | |
| | <4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |
| 90-009 | City of Westminster<br>Sales Tax Division<br>4800 W. 92nd Avenue<br>Westminster, CO 80031 | Priority<br>03/27/15 | | $99,536.00<br>$0.00 | $0.00 | $0.00 |
| | | | Claim No.: 9 Case No.: 14-12690 (Bellus ALC of Colorado, LLC)<br>Claim Allowed at $99,536.00    General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted marked as both $99,536.00 Secured and Priority | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 90-009 | City of Westminster<br>Sales Tax Division<br>4800 W. 92nd Avenue<br>Westminster, CO 80031 | Unsecured<br>03/27/15 | | $0.00<br>$99,536.00 | $0.00 | $99,536.00 |
| | | | Claim No.: 9 Case No.: 14-12690 (Bellus ALC of Colorado, LLC)<br>Claim Allowed as $99,536.00    General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted marked as both $99,536.00 Secured and Priority | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 94-009 | Park & Sheridan Associates, LLC<br>c/o Lock Lord LLP<br>111 S. Wacker Drive, 41st Floor<br>Chicago, IL 60606 | Admin Ch.  7<br>12/04/14 | | $22,032.02<br>$0.00 | $0.00 | $0.00 |
| | | | Duplicate of Claim No.: 11<br>Claim Modified to $50,180.00 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted as $0.00 Secured $22,032.02 Chapter 7 Administrative (See Claim No.: 94-011) $50,180.00 General Unsecured | | | |
| | <2410-00   Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | | | | | |
| 94-009 | Park & Sheridan Associates, LLC<br>c/o Lock Lord LLP<br>111 S. Wacker Drive, 41st Floor<br>Chicago, IL 60606 | Secured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | Duplicate of Claim No.: 11<br>Claim Modified to $50,180.00 General Unsecured Pursuant to Order [Docket No.: 679]<br>Claim Submitted as $0.00 Secured $22,032.02 Chapter 7 Administrative (See Claim No.: 94-011)  $50,180.00 General Unsecured | | | |
| | <4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | | | | | |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:  04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 94-009 | Park & Sheridan Associates, LLC c/o Lock Lord LLP 111 S. Wacker Drive, 41st Floor Chicago, IL 60606 | Unsecured 12/04/14 | | $50,180.00 $50,180.00 | $0.00 | $50,180.00 |
| | | | Duplicate of Claim No.: 11 Claim Modified to $50,180.00 General Unsecured Pursuant to Order [Docket No.: 679] Claim Submitted as $0.00 Secured $22,032.02 Chapter 7 Administrative (See Claim No.: 94-011) $50,180.00 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 94-011 | Park & Sheridan Associates, LLC c/o Lock Lord LLP 111 S. Wacker Drive, 41st Floor Chicago, IL 60606 | Admin Ch. 7 12/04/14 | DOCKET NO.: 477 | $23,832.02 $14,677.02 | $14,677.02 | $0.00 |
| | | | Duplicate of Claim No.: 9 in Case No.: 14-12694 Request for Administrative Classification [Docket No.: 458] Location: 430 Park Avenue, Suite 3B, Highland Park, IL 60035 Rent $23,832.02 less Security Deposit of $9,155.00 | | | |
| | <2410-00   Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | | | | | |
| FICA(EE) | EFTPS | Priority 09/21/15 | | $0.00 $4,574.33 | $0.00 | $4,574.33 |
| | | | [Employee FICA Distribution: | | | |
| | | | Claim    10   $112.00   Jennifer L. Chavis | | | |
| | | | Claim    16   $620.00   Bryan C. McIntosh, MD | | | |
| | | | Claim    17   $173.97   Denn Santos Baisa | | | |
| | | | Claim    20   $146.38   Cecilia L. Farney | | | |
| | | | Claim    25   $331.38   Cindy Boudreaux | | | |
| | | | Claim    29   $79.05   The Law Office of Gregory J. Smith | | | |
| | | | Claim    36   $268.15   JBMG Services, Inc. | | | |
| | | | Claim    37   $158.72   Donna Carson | | | |
| | | | Claim    47   $372.00   Alma Meza | | | |
| | | | Claim    58   $0.00   Christina Marie Brady | | | |
| | | | Claim    70   $310.00   Anand Shah | | | |
| | | | Claim    75   $37.57   Juliann Halliwell | | | |
| | | | Claim    88   $147.56   Sarah L. Dellatorre | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim | 139 | $56.54  Leah M. Harris | | |
| | | | Claim | 221 | $265.48  Yaritza Cruz-Andino | | |
| | | | Claim | 259 | $738.85  Angela Lake | | |
| | | | Claim | 314 | $0.00  Teresa Sanchez | | |
| | | | Claim | 363 | $88.30  Karen L. McDaniel-Kopicki | | |
| | | | Claim | 514 | $496.33  Blair Lenore Pollastrini | | |
| | | | Claim | 721 | $172.05  Marc Douglas Marier | | |
| | | ] | | | | |
| | <5300-00  Wages>,  510 | | | | | |
| FICA(ER) | EFTPS | Priority 09/21/15 | | $0.00 $4,574.33 | $0.00 | $4,574.33 |
| | | | [Employer FICA Distribution: | | | |
| | | | Claim | 10 | $112.00  Jennifer L. Chavis | | |
| | | | Claim | 16 | $620.00  Bryan C. McIntosh, MD | | |
| | | | Claim | 17 | $173.97  Denn Santos Baisa | | |
| | | | Claim | 20 | $146.38  Cecilia L. Farney | | |
| | | | Claim | 25 | $331.38  Cindy Boudreaux | | |
| | | | Claim | 29 | $79.05  The Law Office of Gregory J. Smith | | |
| | | | Claim | 36 | $268.15  JBMG Services, Inc. | | |
| | | | Claim | 37 | $158.72  Donna Carson | | |
| | | | Claim | 47 | $372.00  Alma Meza | | |
| | | | Claim | 58 | $0.00  Christina Marie Brady | | |
| | | | Claim | 70 | $310.00  Anand Shah | | |
| | | | Claim | 75 | $37.57  Juliann Halliwell | | |
| | | | Claim | 88 | $147.56  Sarah L. Dellatorre | | |
| | | | Claim | 139 | $56.54  Leah M. Harris | | |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| | | | Claim | 221 | $265.48   Yaritza Cruz-Andino | | |
| | | | Claim | 259 | $738.85   Angela Lake | | |
| | | | Claim | 314 | $0.00   Teresa Sanchez | | |
| | | | Claim | 363 | $88.30   Karen L. McDaniel-Kopicki | | |
| | | | Claim | 514 | $496.33   Blair Lenore Pollastrini | | |
| | | | Claim | 721 | $172.05   Marc Douglas Marier | | |
| | | | ] | | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | | |
| FUTA(ER) | EFTPS | Priority 09/21/15 | | | $0.00 $3,891.44 | $0.00 | $3,891.44 |
| | | | [Employer FUTA Distribution: | | | | |
| | | | Claim | 10 | $108.38   Jennifer L. Chavis | | |
| | | | Claim | 16 | $420.00   Bryan C. McIntosh, MD | | |
| | | | Claim | 17 | $168.36   Denn Santos Baisa | | |
| | | | Claim | 20 | $141.65   Cecilia L. Farney | | |
| | | | Claim | 25 | $320.69   Cindy Boudreaux | | |
| | | | Claim | 29 | $76.50   The Law Office of Gregory J. Smith | | |
| | | | Claim | 36 | $259.50   JBMG Services, Inc. | | |
| | | | Claim | 37 | $153.60   Donna Carson | | |
| | | | Claim | 47 | $360.00   Alma Meza | | |
| | | | Claim | 58 | $0.00   Christina Marie Brady | | |
| | | | Claim | 70 | $300.00   Anand Shah | | |
| | | | Claim | 75 | $36.36   Juliann Halliwell | | |
| | | | Claim | 88 | $142.80   Sarah L. Dellatorre | | |
| | | | Claim | 139 | $54.72   Leah M. Harris | | |
| | | | Claim | 221 | $256.92   Yaritza Cruz-Andino | | |
| | | | Claim | 259 | $420.00   Angela Lake | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| | | | Claim | 314 | $0.00   Teresa Sanchez | | |
| | | | Claim | 363 | $85.46   Karen L. McDaniel-Kopicki | | |
| | | | Claim | 514 | $420.00   Blair Lenore Pollastrini | | |
| | | | Claim | 721 | $166.50   Marc Douglas Marier | | |
| | | | ] | | | | |
| | <5800-00   Claims of Governmental Units>,   570 | | | | | | |
| MEDI(EE) | EFTPS | Priority | | | $0.00 | $0.00 | $1,069.81 |
| | | 09/21/15 | | | $1,069.81 | | |
| | | | [Employee Medicare Distribution: | | | | |
| | | | Claim | 10 | $26.19   Jennifer L. Chavis | | |
| | | | Claim | 16 | $145.00   Bryan C. McIntosh, MD | | |
| | | | Claim | 17 | $40.69   Denn Santos Baisa | | |
| | | | Claim | 20 | $34.23   Cecilia L. Farney | | |
| | | | Claim | 25 | $77.50   Cindy Boudreaux | | |
| | | | Claim | 29 | $18.49   The Law Office of Gregory J. Smith | | |
| | | | Claim | 36 | $62.71   JBMG Services, Inc. | | |
| | | | Claim | 37 | $37.12   Donna Carson | | |
| | | | Claim | 47 | $87.00   Alma Meza | | |
| | | | Claim | 58 | $0.00   Christina Marie Brady | | |
| | | | Claim | 70 | $72.50   Anand Shah | | |
| | | | Claim | 75 | $8.79   Juliann Halliwell | | |
| | | | Claim | 88 | $34.51   Sarah L. Dellatorre | | |
| | | | Claim | 139 | $13.22   Leah M. Harris | | |
| | | | Claim | 221 | $62.09   Yaritza Cruz-Andino | | |
| | | | Claim | 259 | $172.80   Angela Lake | | |
| | | | Claim | 314 | $0.00   Teresa Sanchez | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| | | | Claim | 363 | $20.65   Karen L. McDaniel-Kopicki | | |
| | | | Claim | 514 | $116.08   Blair Lenore Pollastrini | | |
| | | | Claim | 721 | $40.24   Marc Douglas Marier | | |
| | | | ] | | | | |
| | <5300-00  Wages>,  510 | | | | | | |
| MEDI(ER) | EFTPS | Priority 09/21/15 | | | $0.00 $1,069.81 | $0.00 | $1,069.81 |
| | | | [Employer Medicare Distribution: | | | | |
| | | | Claim | 10 | $26.19   Jennifer L. Chavis | | |
| | | | Claim | 16 | $145.00   Bryan C. McIntosh, MD | | |
| | | | Claim | 17 | $40.69   Denn Santos Baisa | | |
| | | | Claim | 20 | $34.23   Cecilia L. Farney | | |
| | | | Claim | 25 | $77.50   Cindy Boudreaux | | |
| | | | Claim | 29 | $18.49   The Law Office of Gregory J. Smith | | |
| | | | Claim | 36 | $62.71   JBMG Services, Inc. | | |
| | | | Claim | 37 | $37.12   Donna Carson | | |
| | | | Claim | 47 | $87.00   Alma Meza | | |
| | | | Claim | 58 | $0.00   Christina Marie Brady | | |
| | | | Claim | 70 | $72.50   Anand Shah | | |
| | | | Claim | 75 | $8.79   Juliann Halliwell | | |
| | | | Claim | 88 | $34.51   Sarah L. Dellatorre | | |
| | | | Claim | 139 | $13.22   Leah M. Harris | | |
| | | | Claim | 221 | $62.09   Yaritza Cruz-Andino | | |
| | | | Claim | 259 | $172.80   Angela Lake | | |
| | | | Claim | 314 | $0.00   Teresa Sanchez | | |
| | | | Claim | 363 | $20.65   Karen L. McDaniel-Kopicki | | |
| | | | Claim | 514 | $116.08   Blair Lenore Pollastrini | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date: 04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim   721   $40.24   Marc Douglas Marier | | | |
| | | | ] | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| NOTFILED | Gustavo De Almeidia c/o Law Offices of Rickie T. Weiner 418 Main Street, 3rd Floor Worcester, MA 01608 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Jill Decker 2300 Fienna Drive Granbury, TX 76048 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Franziska DeGeorge 450 North Bedford Drive, 302 Beverly Hills, CA 90210 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Edili deJesus 6201 Happy Drive, Apt. A Marrero, LA 70072 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Lori Dekan Box 174 Arena, WI 53503 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Katherine Del Grasso 1620 South 240th Street, Unit C Des Moines, WA 98198 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Elena Dellutri 5075 SW 73rd Avenue Fort Lauderdale, FL 33314 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Gina DeMarco c/o Michael S. Langella, P.C. 888 Veterans Highway, Suite 410 Hauppauge, NY 11788 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Dept. of Finance City & County of Denver<br>Manager of Finance<br>P.O. Box 660860<br>Dallas, TX 75266-0860<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Shannon Despirlet<br>7090 S. Newland Court<br>Littleton, CO 80128<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Detroit Media Partnershiop<br>P.O. Box 773964<br>3964 Solutions Centers<br>Chicago, IL 60677-3009<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Jan Detwiler<br>4821 Ashram Lane<br>Olympia, WA 98502<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Sonia Dhawan<br>427 Radisson Drive<br>Marquette, MI 49855<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Diamond Springs Water, Inc.<br>P.O. Box 38668<br>Richmond, VA 23231<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Anna Dolina<br>539 36th Avenue<br>San Francisco, CA 94121<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Tammy Dominique<br>101 Main Avenue<br>Norwalk, CT 06851<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Doner Partners LLC<br>Attn:  Accounts Receivable<br>26410 Network Place<br>Chicago, IL 60673-1264<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Anita Dormer c/o Richard Hendler<br>Law Offices of Richard Hendler<br>10-14 Bond Street, Suite Box 218<br>Great Neck, NY 11021<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Ricardo Dormeus<br>14520 Hydrus Road<br>Silver Spring, MD 20906<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Kiersten Dossey<br>643 Regina Circle<br>Oakland, FL 34787<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Steve Dowling<br>6436 East Blanche Drive<br>Scottsdale, AZ 85254<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Amber Doyle<br>827 Portalla Avenue<br>Alameda, CA 94501<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Dr. Richard Barnett<br>320 Harbor Boulevard, Unit 1103<br>Destin, FL 32541<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Dr. Robert Gaynor<br>2898 S. Osceola Avenue<br>Orlando, FL 32806<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | DRV Atrium LLC<br>P.O. Box 538576<br>Atlanta, GA 30353-8576<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | DS Waters of America Inc. d/b/a Crystal Springs<br>P.O. Box 660579<br>Dallas, TX 75266-0579<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

Printed: 02/11/20 03:52 PM

Page: 198

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Valeriya Dudochkina<br>115 Forest Valley Bend<br>Conroe, TX 77384<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Duke Energy<br>P.O. Box 1326<br>Charlotte, NC 28201-1326<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Regina Earles c/o Christopher G. Wilhelmi, Esq.<br>Emanual<br>2007 West Hedding Street, Suite 100<br>San Jose, CA 95128<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Earthlink Massage Tables<br>3210 Executive Ridge Drive<br>Vista, CA 92081<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Ectoderma d/b/a Cosmofrance Inc.<br>227 Michigan Avenue #404<br>Miami Beach, FL 33139<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Amy Eghdami<br>3416 Brushy Creek<br>Plano, TX 75025<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Saman Einahmhadi<br>1321 Marshall Street, #105<br>Redwood City, CA 94063<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | El Clasificado<br>11205 Imperial Highway<br>Norwalk, CA 90650<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Jennifer Elaile<br>6080 Silverstone Drive<br>Troy, MI 48085<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Caley Elliot<br>6600 West 87th Street<br>#2,  Southeast<br>Burbank, IL 60459<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Natoshia Ellzey<br>9745 Cervelli Way<br>Elk Grove, CA 95757<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Nour Elqaq<br>1245 Newberry<br>La Grange Park, IL 60526<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Sandy Emery<br>6635 West Happy Valley Road,<br>#A104-174<br>Glendale, AZ 85310<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Encore One, LLC d/b/a Fidelity Building Services, LLC<br>Bin 135015<br>P.O. Box 1150<br>Minneapolis, MN 55480<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Entergy<br>P.O. Box 8104<br>Baton Rouge, LA 70891-8104<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Envy Medical, Inc.<br>31340 Via Colinas, Suite #101<br>Thousand Oaks, CA 91362<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Envy Medical, Inc.<br>31340 Via Colinas, Suite #101<br>Westlake Village, CA 91362<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | EPS Productions, LLC d/b/a Needle Movers, LLC<br>7373 North Scottsdale Road<br>Suite B-120<br>Scottsdale, AZ 85253<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Natalia Eremin c/o Roger L. Sisneros, Esq. <br> Law Offices of Arnold Laub, APC <br> 807 Montgomery Street <br> San Francisco, CA 94133 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 12/04/14 | | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | Event Pro Strategies, LLC <br> 7373 North Scottsdale Road, Suite B-120 <br> Scottsdale, AZ 85253 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 12/04/14 | | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | Betty Exley <br> 5525 Old Middleton Road <br> Madison, WI 53705 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 12/04/14 | | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | Faculty Internal Medicine PLLC <br> 11440 Parkside Drive, Suite 302 <br> Knoxville, TN 37934 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 12/04/14 | | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | Lauren Fantasia <br> 158 Edenfield Avenue <br> Watertown, MA 02472 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 12/04/14 | | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | Farbman Group I, Inc. c/o Farbman Management Group <br> 28400 Northwestn Highway, 4th Floor <br> Southfield, MI 48034 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 12/04/14 | | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | Amy Feinberg <br> 625 Ames Hill Drive <br> Tewksbury, MA 01876 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 12/04/14 | | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | Diane Ferry <br> 1003 Oak Knoll Terrace <br> Colorado Springs, CO 80920 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 12/04/14 | | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | Fidelity Security Life Insurance Co. d/b/a Eye Med FSL <br> P.O. Box 632530 <br> Cincinnati, OH 45263-2530 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 12/04/14 | | $0.00 <br> $0.00 | $0.00 | $0.00 |

Printed: 02/11/20 03:52 PM                                                                                              Page: 201

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Casandra Findee<br>13054 Elm Tree Drive<br>Herndon, VA 20171<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Ashley Fiorello<br>808 Freedom Lane<br>Slidell, LA 70458<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Firebaugh Realty d/b/a Triangle Properties, Inc.<br>30 Jericho Executive Plaza<br>Suite 300 C<br>Jericho, NY 11753<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | First Potomac Realty Investment LP<br>P.O. Box 222102<br>Chantilly, VA 20153-2102<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Five 9, Inc.<br>4000 Executive Parkway, Suite 400<br>San Ramon, CA 94583<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Dr. Paul Flashner<br>32503 Carrie Place<br>Westlake Village, CA 91361<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Timothy Foo c/o Sergei Lemberg<br>Lemberg & Associates, LLC<br>1100 Summer Street, Third Floor<br>Stamford, CT 06909<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Carly Fort<br>46608 Stonehelm Court<br>Sterling, VA 20165<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Fortiva Financial<br>5 Concourse Parkway<br>Suite 400<br>Atlanta, GA 30328<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Fragomen, DelRey, Bernsen & Loewy, LLP<br>75 Remittance Drive, Suite #6072<br>Chicago, IL 60675-6072<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Marra Francis<br>439 Pueblo Pintado<br>Helotes, TX 78023<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Tina Francis<br>17002 Hill Creek Drive<br>Rosharon, TX 77583<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Lizzie Frawley<br>632 Cromwell Drive<br>Spartanburg, SC 29303<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Donald Freeman<br>2034 Mendocino Boulevard<br>San Diego, CA 92107<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Lisa Marie Frias<br>7806 Sierra Avenue. Apt. 222<br>Fontana, CA 92336<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Fund for Philadelphia, Inc. Mayor's Fund for Philadelphia<br>Attn: Judith Logan-White<br>P.O. Box 58130<br>Philadelphia, PA 19102-8130<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | G Melo, LLC<br>7910 Woodmont Avenue, Suite 1405<br>Bethesda, MD 20814<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | G&E HC REIT II Highlands Ranch Medical Pavilion LLC<br>16793 Collections Center Drive<br>Chicago, IL 60693<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | G&I V Mid Memphis Tower, LLC<br>P.O. Box 535731<br>Atlanta, GA 30353-5731<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | GA HC REIT II Hinsdale MOB II, LLC<br>32298 Collection Center Drive<br>Chicago, IL 60693<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Gaetani Real Estate, Inc.<br>4444 Geary Boulevard #100<br>San Francisco, CA 94118<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Leah Gagliardi<br>10598 Tangerhills Drive<br>Montgomery, OH 45249<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Lea Gagliardo<br>10598 Tangerhills Drive<br>Montgomery, OH 45249<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Gaines & Gaines, APLC<br>21550 Oxnard Street, Suite 980<br>Woodland Hills, CA 91367<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Cherry Galera<br>3011 Promontory Circle<br>San Ramon, CA 94583<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Anita Garabedian c/o David Hoyt<br>339 Main Street, Suite 501<br>Worcester, MA 01608<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Ariannet Garcia<br>4748 Yocbley Avenue<br>Lisle, IL 60532<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Jean Garcia c/o The Stewart Law Firm, PLLC<br>Stephen W. Stewart<br>3000 South #H-35, Suite 150<br>Austin, TX 78704 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Monique Garcia<br>3904 Gateway Drive, Apt. C2<br>Philadelphia, PA 19145<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Renata Geciene<br>8430 West 95th Street, Apt. 7<br>Hickory Hills, IL 60457<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Linda Gelles<br>2622 North 66th Street<br>Milwaukee, WI 53213<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Maria Gent<br>900 Sheridan Road, Suite 101<br>Bremerton, WA 98310<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Kim Gentry<br>14 Rifle Court<br>Watertown, MA 02472<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Getty Images (US) Inc.<br>P.O. Box 953604<br>Saint Louis, MO 63195-3604<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Terry Giannino<br>24 Cooper Street<br>Lynn, MA 01905<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Anna Gill<br>16707 Emerson<br>Delhi, CA 95315<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Gagandeep Gill<br>5211 Percheron Drive<br>Elk Grove, CA 95757<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Dr. Jennifer Gilroy, M.D. 17 Collier Lane Greer, SC 29650 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Timothy Gold c/o Molly Rosenblum Rosenblum Law Offices 1701 W. Charleston Blvd., Suite 600 Las Vegas, NV 89102 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | William Goldstein 1238 Fernview Saint Louis, MO 63146 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Dr. Rosa Gomez 8266 Bluff View Court Cordova, TN 38018 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Diana Gonzalez 574 Union Avenue Providence, RI 02909 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Dr. Mark Gordon Boles 114 Castle Hill Drive Monroeville, PA 15146 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Nataliya Govdyak 5111 West Nelson Chicago, IL 60641 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Nataliya Govdyak c/o Jeff Saltzman Law Offices of Jeff A. Salzman 1821 Walden Office Square, Suite 400 Schaumburg, IL 60172 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Adrian Granucci 5914 Huntington Avenue Richmond, CA 94804 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Grapevine/Colleyville Tax Office<br>3072 Mustang Drive<br>Grapevine, TX 76051<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Claudia Graving<br>357 Kensington East<br>East Lansing, MI 48823<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | GRE 509 Olive LLC<br>509 Olive Way, Suite 1019<br>Seattle, WA 98101<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Greater Leander Chamber of Commerce<br>P.O. Box 556<br>Leander, TX 78646<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Jennifer Greco<br>520 East Dentaria Drive<br>Cottage Grove, WI 53527<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Greenfield Acquisition Partners VI LP<br>Lock Box #9747<br>P.O. Box 8500<br>Philadelphia, PA 19178-9747<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Greenville County Tax Collector<br>Department 390<br>P.O. Box 100221<br>Columbia, SC 29202-3221<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Ericka Greer<br>10820 Symphony Way 101<br>Columbia, MD 21044<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Katherine Griffiths<br>1587 Greyson Ridge<br>Marietta, GA 30062<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

Printed: 02/11/20 03:52 PM

Page: 207

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Ryan Grilz<br>3716 Morning Dove<br>Plano, TX 75025<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Christina Guerrero<br>95 Butler Street<br>Lawrence, MA 01841<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Gulf Power Company<br>P.O. Box 830660<br>Birmingham, AL 35283-0660<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Valeria Gunkova c/o Andrei J. Kublan, Esq.<br>Kublan & Austin PLC<br>6521 Arlington Boulevard, Suite 503<br>Falls Church, VA 22042<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Yvette Gutierrez<br>1908 Urbana Way<br>Sacramento, CA 95833<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Hamilton County Trustee<br>P.O. Box 11047<br>Chattanooga, TN 37401<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Fatima Hammed<br>6 Court Street<br>Albany, NY 12205<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Michelle Hammen<br>4902 Marsh Road<br>Mc Farland, WI 53558<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Hannawi Capital Group, Inc.<br>550 North Main Street<br>Attleboro, MA 02713<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Harrington Communications, LLC<br>56 Vendome Road<br>Grosse Pointe Farms, MI 48236<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Harris County MUD #191<br>111 Katy Freeway #725<br>Houston, TX 77079-2197<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Harvard Resource Solutions<br>Dept. 7003<br>P.O. Box 30516<br>Lansing, MI 48909-8016<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Mary Jo Hatfield<br>4214 McCue Houston<br>Houston, TX 77027<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Hato Rey Partners LLC<br>Colgate Palmolive Bldg, Suite #308<br>Street #1, Metro Office Park<br>Guaynabo, PR 00968-1705<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | April Hatten<br>11112 Monica Court<br>Forth Worth, TX 76244<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Melanie Haynes<br>1754 Sun Gazer Drive<br>Rockledge, FL 32955<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Health Care Svc Corp. d/b/a Blue Cross Blue Shielf of Illino<br>a Mutual Legal Reserve Company<br>25551 Network Place<br>Chicago, IL 60673-1255<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Kristy Heisler<br>302 New Philadelphia<br>New Philadelphia, PA 17959<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Helen Brett Enterprises, Inc.<br>5111 Academy Drive<br>Lisle, IL 60532-2171<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Cheryl Heller<br>2 Schoolhouse Road<br>Levittown, NY 11756<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Collin Henklein<br>107 Dalena Way<br>Dallas, GA 30157<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Angelica Hernandez<br>4047 North Highland Avenue<br>Arlington Heights, IL 60004<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Francys Hernandez<br>14820 Redmond Way<br>Redmond, WA 98052<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Isabel Hernandez<br>6505 Crossway Drive<br>Pico Rivera, CA 90660<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Quiktcia Hernandez<br>12196 12th Avenue NW<br>Marysville, WA 98271<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Raelynn Herron-Hood<br>963 Northern Dancer<br>Ann Arbor, MI 48176<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Carolyn Hewitt<br>5800 Sparrow Hawk<br>Elk Grove, CA 95758<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Hicks Cedar Park LLC d/b/a Texans<br>Stars Hockey Club<br>2100 Avenue of the Starts<br>Cedar Park, TX 78613<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:  04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Cheryl Highstreet<br>P.O. Box 377<br>Haslett, MI 48840<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Debbie Hill<br>422 Hidden Valley Road<br>Clinton, TN 37716<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Ripley Hollister MD<br>4190 E. Woodmen Road<br>Suite 200<br>Colorado Springs, CO 80918<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Honigman Miller Schwartz and Cohn LLP<br>2290 First National Building<br>660 Woodward Avenue<br>Detroit, MI 48226-3506<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Yvette Hopkins<br>1512 Higgins<br>Oceanside, CA 92058<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Aubrey Horne<br>10 Magnolia Lane<br>Youngsville, NC 27596<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Tiffany Horvath<br>2454 S. Kittredge Way<br>Aurora, CO 80013<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Nahid K. Hossein<br>1320 North 13th Street, Apt. P13<br>Whitehall, PA 18052<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Melissa Houde<br>1314 Bay Drive Southeast<br>Forest Lake, MN 55025<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Shellie Howlin<br>1049 Guest Drive<br>Virginia Beach, VA 23454<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | HR Acquisition of San Antonio, Ltd.<br>P.O. Box 846088<br>Dallas, TX 75284-6088<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Huntington Atrium Communications, LLC<br>775 Park Avenue, Suite 255<br>Huntington, NY 11743<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Huntington Atrium Development LLC<br>775 Park Avenue, Suite 255<br>Huntington, NY 11743<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Idera, Inc. d/b/a BBS Technologies, Inc.<br>P.O. Box #671573<br>Dallas, TX 75267-0388<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Illinois Emergency Management Agency<br>Bureau of Radiation Safety<br>1035 Outer Park Drive<br>Springfield, IL 62704-4462<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Marc Ingles<br>7223 Hillmead Court<br>Springfield, VA 22150<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Injury Law Center PC Shamiran Bajaj/Our Advocate<br>Injury Law Center<br>101 West Big Beaver, 14th Floor<br>Troy, MI 48084<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Integra Telecom Holdings Inc. d/b/a Integra Telecom<br>P.O. Box 2966<br>Milwaukee, WI 53201-2966<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Iron Mountain Info Mgmt. Inc. d/b/a Iron Mountain<br>P.O. Box 27128<br>New York, NY 10087-7128<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Rasheda Issa<br>263 North Hewitt<br>Ypsilanti, MI 48197<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Dr. Robert Jackson<br>12570 Broadmoor Court North<br>Fishers, IN 46037<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Sidney Jackson<br>4642 Oakwood Drive<br>Chattanooga, TN 37416<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Jina Jafri<br>3222 North Nottingham<br>Chicago, IL 60634<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Anshita Jain<br>6743 Rock Brook Drive<br>Clifton, VA 20124<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | James Powers d/b/a CJC Events<br>P.O. Box 446<br>West Springfield, MA 01090<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Daniel James<br>2879 Little Creek Church Road<br>Clayton, Nc<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Ravinder S. Jarial<br>9273 Delemar Court<br>Wellington, FL 33414<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

Printed: 02/11/20 03:52 PM

Page: 213

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | JC Medical Investors, LLC c/o Roberts Commercial Real Estate 650 Airport Road Lawrenceville, GA 30046 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Susan Jensen 2383 Ballenger Creek Adamstown, MD 21710 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Jerrel Emery 27178 Tree Rose Avenue Murrieta, CA 92562 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Ysela Jimenez 17001 Via Andeta San Lorenzo, CA 94580 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Smyrna Jiminez 504 South Salsbury Cherry Hill, NJ 08034 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Johnson & Bell Ltd. 33 West Monroe Street, Suite 2700 Chicago, IL 60603-5404 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Trish Johnson 209 Williams Avenue N Renton, WA 98057 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Nan Johnston 6116 Laguna Villa Way Elk Grove, CA 95758 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Keysha Joosten 1802 Honey Creek Lane Cedar Park, TX 78613 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | JPI XXXII, LP<br>5665 Power Inn Road, Suite 140<br>Sacramento, CA 95824<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Lorena Juarez c/o David E. Smith<br>Smith Zitano Law Firm<br>641 Fulton Avenue, Suite 200<br>Sacramento, CA 95825<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | David P. Foes Law Offices of Bowman and<br>Associates<br>3841 N. Freeway Blvd., Suite 185<br>Sacramento, CA 95834<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Kadima Medical Properties LLC c/o<br>KND Management Co. Inc.<br>101 Richardson Street<br>Brooklyn, NY 11211<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Yan Kalika<br>Attn: Debra Walker<br>P.O. Box 34294<br>Memphis, TN 38184-2694<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Kansas Aesthetic Services PA<br>5201 West 166th Street<br>Overland Park, KS 66085<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Kansas City Power & Light<br>P.O. Box 219330<br>Kansas City, MO 64121-9330<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Kansas Gas Service<br>P.O. Box 219046<br>Kansas City, MO 64121-9046<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date: 04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Ani Karibian<br>5225 Wing Lake Road<br>Bloomfield Hills, MI 48302<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Linda Karim<br>2828 Schiphol Lane<br>Modesto, CA 95356<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Bridgett Karkkainen<br>518 East University Avenue<br>Royal Oak, MI 48067<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Deborah Kassab<br>1040 West Senell<br>Rochester, MI 48306<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Christie Kastama<br>2474 Ryan Avenue East North<br>Saint Paul, MN 55109<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Kimmi Kataria<br>470 Arlington Avenue<br>Berkeley, CA 94706<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Ravinder Kaur<br>8228 Aden Way<br>Sacramento, CA 95828<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Lindsay Kays<br>P.O. Box 2267<br>Silverdale, WA 98383<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Hana Kdouh<br>26031 Wilson Drive<br>Dearborn Heights, MI 48127<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Keith Kokoruz d/b/a Keith Christopher Ent<br>Windy City Show<br>935 North Plum Grove Road, Unit 6<br>Schaumburg, IL 60173 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Jessica Kelderman<br>2036 North Prospect Avenue, #2005<br>Milwaukee, WI 53202<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Rima Kelman<br>18739 Ocean Mist Drive<br>Boca Raton, FL 33498<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Monica Kiley<br>278 River Road<br>Andover, MA 01810<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Terri King<br>2200 Sycamore<br>Santa Barbara, CA 93108<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Renia Kingsley c/o Tennsyson Law Offices<br>425 Pleasant Street<br>Brockton, MA 02301<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Kitch Drutchas Wagner Valitutti & Sherbrook<br>One Woodward Avenue, Suite 2400<br>Detroit, MI 48226-5485<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Peter S. Klainer d/b/a Chrysalis Plastic Surgery, Inc.<br>46396 Benedict Drive, Suite 330<br>Sterling, VA 20164<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Rachel Kleinman<br>1916 Lodestar Drive<br>Raleigh, NC 27615<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Rachel Kleinman<br>1916 Lodestar Drive<br>Raleigh, NC 27615<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

### Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Knox County Clerk<br>P.O. Box 70<br>Knoxville, TN 37901<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Brenda Komloske<br>8805 Grandview Avenue<br>Arvada, CO 80002<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Jessie Korenek<br>11545 SW 212th Place<br>Vashon, WA 98070<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Andre Kostadinov<br>1128 Glen Ellen Place<br>San Marcos, CA 92078<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Andre Kostadinov<br>1128 Glen Ellen Place<br>San Marcos, CA 92078<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Natalia Kotchoubei<br>7440 South Blackhawk<br>Englewood, CO 80112<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Nikole Koutouzalis<br>3722 Glenmore Avenue<br>Baltimore, MD 21206<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | KPMG LLP<br>Dept. 0970<br>P.O. Box 120970<br>Dallas, TX 75312-0970<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Mary Krell<br>307 Russell Street<br>Middleville, MI 49333<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Catherine Krier<br>20 Fairway Meadows Court<br>Oregon, WI 53575<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Janae Kroczaleski<br>9979 West Avondale Cirle<br>Ypsilanti, MI 48198<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Poonam Kumar<br>925 Pioneer Circle Salt<br>Salt Lake City, UT 84104<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Drinalda (Osmanaj) Kume<br>75 Hopkins Street<br>Reading, MA 01867<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Deidre Kyger<br>22569 Lost Creek Terrance<br>Ashburn, VA 20148<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Richard LaClaire<br>P.O. Box 91931<br>Santa Barbara, CA 93190<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Laclede Gas Company<br>Drawer 2<br>Saint Louis, MO 63171<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Sherri Lagasse<br>4957 Cherry Springs<br>Colorado Springs, CO 80923<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Landis Rath & Cobb, LLP<br>919 Market Street, Suite 1800<br>Wilmington, DE 19899<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Sara Landis<br>204 Clifford Avenue<br>Alexandria, VA 04653<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:  04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Cara Langham<br>3533 Texas Trail Hurst<br>Hurst, TX 76054<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Laser Light LLC d/b/a Intelix Solutions<br>5550 LBJ, Suite 800<br>Dallas, TX 75240<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Latham Medical Realty Associates Inc.<br>c/o Pozefsky, Bramely<br>90 State Street, Suite 1405<br>Albany, NY 12207<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | LAZ Parking Georgia, LLC<br>P.O. Box 933911<br>Atlanta, GA 31193-3911<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Christine Lee<br>312 3rd Street<br>Indiana, PA 15701<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Laura Lee<br>1737 Hollywood<br>Dearborn, MI 48124<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Shannel Lee<br>651 43rd Avenue<br>San Francisco, CA 94121<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Meghan Leicht<br>995 Creamery Road<br>Newtown, PA 18940<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Joyce Leininger-Specht<br>1024 S. Mobile Street<br>Aurora, CO 80017<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

Printed: 02/11/20 03:52 PM                                                                                    Page: 220

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Abby Leung<br>7 Meadows Lane<br>Closter, NJ 07624<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Jennifer Levine<br>9999 West Katie Avenue<br>Las Vegas, NV 89147<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Lewis Brisbois Bisgaard & Smith, LLP<br>221 North Figueroa Street, Suite 1200<br>Los Angeles, CA 90012<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Liberty Cablevision of PR LLC<br>P.O. Box 71496<br>San Juan, PR 00936-8596<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Life Time Fitness, Inc.<br>2902 Corporate Place<br>Chanhassen, MN 55317<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Eileen Limchoa<br>5609 Silver Pond West<br>West Bloomfield, MI 48322<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Lindenmuth Real Estate Partners, IV<br>Attn: Katie Lindenmuth<br>510 Hearn Street, Suite 200<br>Austin, TX 78703<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | LinkedIn Corporation<br>2029 Stierlin Court<br>Mountain View, CA 94043<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Donna Lipsey<br>7328 South Union Avenue<br>Chicago, IL 60621<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Stephanie Logue<br>5485 Amberfield Drive<br>Norcross, GA 30092<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | London & Amburn, P.C.<br>607 Market Street, Suite 900<br>Knoxville, TN 37902<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Brenda Lopez<br>5353 East 22nd Street<br>Tucson, AZ 11857<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Catherine Lopez<br>1415 Crystal Pointe Circle<br>Saint Louis, MO 63146<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Natalie Lopez<br>10138 Georgia Avenue North<br>Brooklyn Park, MN 55409<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Yadira Lopez<br>1229 Las Palmas<br>Grand Prairie, TX 75052<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Loss Control Concepts, Ltd.<br>205 Madison Avenue<br>Barrington, NJ 08007<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Daphney Aupont Jean Louis<br>4511 Success Avenue<br>Bridgeport, CT 06610<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | LSP North Novi LLC d/b/a North Novi Investors LLC<br>c/o The Farbman Group, Inc.<br>28400 Northwestern Hwy, 4th Floor<br>Southfield, MI 48034<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date: 04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Cristina Luna<br>1404 Trombetta Street<br>Santa Rosa, CA 95407<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Sylvia Lupinska<br>105 Dover Drive<br>Des Plaines, IL 60018<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Lynnhaven II, LLC<br>1115 Independence Boulevard<br>Suite 208<br>Virginia Beach, VA 23455<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Tammy Macauley<br>9652 Race Way<br>Denver, CO 80229<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Lauren MacDougall<br>1418 12th Street, #11<br>Santa Monica, CA 90401<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Main Event Entertainment LLC<br>P.O. Box 1254<br>Londonderry, NH 03053<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Marqaux Maizlish<br>611 Park Avenue<br>Baltimore, MD 21201<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Adava Maldonado<br>2753 Venervurg Lake<br>Lake Station, IN 46405<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Londa Malloy<br>4260 Abercrombie Place<br>Marietta, GA 30062<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Cristobel Mandry<br>3223 8th Street, Third Floor<br>Metairie, LA 70002<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Olga Manko<br>2429 80th Place SE<br>Everett, WA 98203<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Marchex Inc. d/b/a Marchex Sales, LLC<br>Call Analytics<br>520 Pike Street, Suite 2000<br>Seattle, WA 98101<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Christy Marinakis<br>4003 Serena Avenue<br>Clovis, CA 93619<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Markel - Claims<br>P.O. Box 2009<br>Glen Allen, VA 23058-2009<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Marsh USA Inc. (Delaware)<br>P.O. Box 846015<br>Dallas, TX 75284-6015<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Melissa Marshall<br>2755 Pinetree<br>Trenton, MI 48183<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Bess Marx<br>5850 South Olearia Place<br>Boise, ID 83716-7004<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Cecilia Masera<br>26 Rolling Meadows Lane<br>Haverhill, MA 01832<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

Printed: 02/11/20 03:52 PM

Page: 224

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Massachesetts Aesthetic Services PC<br>118 Lexington Street<br>Burlington, MA 01803<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Sayna Matinrazm<br>57 Iroquois Drive<br>Mt. Lebanon, PA 15228<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Kenneth L. Maun Tax Assessor<br>Collector, Collin County<br>P.O. Box 8046<br>Mckinney, TX 75070-8046<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Kimberly Mayfield<br>200 Country Club Road<br>Shalimar, FL 32579<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Samantha McClintic<br>926 West Harrison Road<br>Alma, MI 48801<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Bryan C. McIntosh, MD<br>P.O. Box 723<br>Kirkland, WA 98083<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Tammy J. McRae Tax<br>Assessor/Collector<br>P.O. Box 4798<br>Houston, TX 77210-4798<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Liz Meaney<br>4352 Fenton Road<br>Ann Arbor, MI 48353<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Medeiros Realty Trust<br>2045 Boston Road<br>Wilbraham, MA 01095<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Amy Medeiros<br>400 Graptan Street<br>Fall River, MA 02721<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Amy Medeiros<br>400 Graptan Street<br>Fall River, MA 02721<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Medtower, L.P. c/o ASI Management<br>100 South Board Street, Suite 1300<br>Philadelphia, PA 19110<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Elizabeth Meguire<br>23 Roger Belander Drive<br>Bellingham, MA 02019<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Lisa Mehos<br>9 Arthur Road<br>Latham, NY 12110<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Gina Meixner<br>13736 Yosemite Avenue South<br>Savage, MN 55378<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Eridia Melgar<br>374 56th Street<br>Brooklyn, NY 11220<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Maria Mendez<br>5304 68th Street West<br>University Place, WA 98467<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Yuri Mercado<br>380 29th Street, Apt. 2<br>San Francisco, CA 94131<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Shannon Meredith<br>74 Broadway<br>Lynn, MA 01904<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Metropolitan Life Ins. Co d/b/a MetLife Insurance Company<br>P.O. Box 804466<br>Kansas City, MO 64180-4466<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Metropolitan St. Louis Sewer District<br>P.O. Box 437<br>St. Louis, MO 63166-0437<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | MFH Telegraph LLC c/o MCC Reality Group<br>1211 Newell Avenue, Suite C<br>Walnut Creek, CA 94596<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Miami-Dade Tax Collector Tangible Personal Property<br>220 NW 3 Street<br>Miami, FL 33128-1732<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Susan Michielsen<br>3210 Crystal Springs Road W<br>University Place, WA 98466<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Michigan Aesthetic Services, P.C. Dr. Ravinder Jarial<br>9273 Delemar Court<br>Wellington, FL 33414<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Michigan Bell Telephone Co. d/b/a AT&T Michigan<br>P.O. Box 5025<br>Carol Stream, IL 60197-5025<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Microsoft Corporation<br>P.O. Box 842103<br>Dallas, TX 75282-2103<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Heather Middleton<br>3 Rain Tree Drive<br>Silver Creek, GA 30173<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Middletown Township<br>3 Municipal Way<br>Langhorne, PA 19047<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Angela Mihlbachler<br>1234 Loane Tree<br>Lone Tree, CO 80124<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Rachel Mihuc<br>12753 Catalpa<br>Southgate, MI 48195<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Mill Haven Partners, LP<br>3209 Glade Pointe Court<br>Hurst, TX 76054<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Janine Miller c/o John Leonard, Esq.<br>7027 Dubin Blvd., Suite 100D<br>Dublin, CA 94568<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Jeannie Miller<br>4524 Merry Lane W<br>University Place, WA 98466<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Artemisa Millian<br>9991 Roseclover Way<br>Galt, CA 95632<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Mines Press, Inc. d/b/a Formcenter<br>231 Croton Avenue<br>Cortlandt Manor, NY 10567<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Mission 3333, LLC c/o Ogilvie Properties, Inc.<br>2601 Blake Street<br>Denver, CO 80206<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Missouri American Water<br>P.O. Box 94551<br>Palatine, IL 60094-4551<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Missouri Gas Energy<br>P.O. Box 219255<br>Kansas City, MO 64121-9255<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Michelle Mitchell<br>2100 Marina Shores Drive<br>Virginia Beach, VA 23451<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Theresa Mitchell<br>121 Hedgerow Place<br>North Wales, PA 19454<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Cher Montalvo<br>7501 Vall Walker Drive<br>Austin, TX 78749<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Israel Montesinos<br>11 Mossland Street<br>Somerville, MA 02143<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Montgomery County, MUD #46<br>P.O. Box 7829<br>The Woodlands, TX 77387-7829<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Montgomery Property Management<br>20 Allen Avenue, Suite 341<br>St. Louis, MO 63119<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Irena Moon<br>1310 10th Street, Apt. D<br>Santa Monica, CA 90401<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Elvin Moreta<br>66 Hillside Avenue<br>Lynn, MA 01902<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:  04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Morris Polich & Purdy LLP<br>1055 West Seventh Street, 24th Floor<br>Los Angeles, CA 90017-2503<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Morrison Mahoney LLP<br>250 Summer Street<br>Boston, MA 02210<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Najmeh  Mostafavi<br>4712 Albany Drive, B202<br>San Jose, CA 95129<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Delaram Motamed<br>39 Shepard Street, Apt. 24<br>Brighton, MA 02135<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Mount Olympus Waters<br>P.O. Box 660579<br>Dallas, TX 75266-0579<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Moutain Glacier LLC<br>P.O. Box 3652<br>Evansville, IN 47735-3652<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Pay Moyle<br>11 Forest Gate Circle<br>Oak Brook, IL 60523<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Mr. Bid Services LLC<br>900 Orchard Lake Road<br>Pontiac, MI 48341<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Hifa Muhsin<br>7545 Bingham Street<br>Dearborn, MI 48126<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Multi-Expo International, Inc.<br>161 Madeira Avenue, #101<br>Coral Gables, FL 33134<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Kristen Murphy 1201 Ardmoor Drive Bloomfield Hills, MI 48301 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Gabriela Mutis 6110 Elton Knolls Street Katy, TX 77449 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Myers Plumbing Contractors 17777 Martha's Lane Belleville, MI 48111 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | N. Wiget Lane, LLC 1211 Newell Avenue, Suite C Walnut Creek, CA 94596 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Lyla Naboulsi 6215 Sampras Ace Court Spring, TX 77379 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Natalie Nadeau 36 Brad Court Manchester, NH 03103 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Marjan Nadir 3010 Lake Port Drive Snellville, GA 30039 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Sara Nahhas 3800 Glenview Road Glenview, IL 60025 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Naperville Medical Center, LLC 640 South Washington Street Suite 160 Naperville, IL 60540 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Katheryn Napoli<br>9700 Loblolly Lane<br>Roswell, GA 30075<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Stephanie Nascimiento<br>88 Bruni Avenue<br>Ludlow, MA 01056<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Shauna Nash<br>15455 Shamlin<br>Chicago, IL 60623<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Nashville Electric Service<br>1214 Church Street<br>Nashville, TN 37246-0003<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | National Grid<br>P.O. Box 11737<br>Newark, NJ 07101-4737<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Ramon Navarre<br>941 Elm Street, #3<br>Long Beach, CA 90813<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Reva Navarro<br>P.O. Box 401<br>Mountain Dale, NY 12763<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Nazanian Safaei-Semnani<br>613 Bear Grass Street<br>Las Vegas, NV 89144<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Neil S. Gladstone<br>5820 Heards Forest Drive<br>Atlanta, GA 30328<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Tishyla Nelson<br>20 Red Barn Lane<br>Middletown, NY 10940<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Nestle Pure Life Direct<br>P.O. Box 856158<br>Louisville, KY 40285-6158<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Nestle Waters North America d/b/a Deer Park Direct<br>P.O. Box 856192<br>Louisville, KY 40285-6192<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Nestle Waters North America d/b/a Arrowhead<br>Attn: Cash Application<br>375 Paramount Drive<br>Raynham, MA 02767<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Martina Nicolas<br>1502 SW Periwinkle Lane<br>Oak Harbor, WA 98277<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Elizabeth Nilsson<br>46 Whitford Road<br>Nashua, NH 03062<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | North Mullen LLC c/o Neil Walter Company<br>P.O. Box 2181<br>Tacoma, WA 98401<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | North Shore Orchestra's & Entertainment Inc.<br>123 Wexford Drive<br>Oakdale, NY 11769<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Yvette Novak<br>3909 Indian Trail<br>Destin, FL 32541<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:  04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Novi Pet Expo Expo Productions<br>46100 Grand River Avenue<br>Novi, MI 48374<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | NV Energy<br>P.O. Box 30086<br>Reno, NV 89520-3086<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | NV Potomas MOB LLC<br>c/o Lillibridge Healthcare Svc, Inc.<br>P.O. Box 842466<br>Dallas, TX 75284-2466<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | O'Connor Hospital Toeniskoetter &<br>Breeding, Inc.<br>1960 The Alameda #20<br>San Jose, CA 95126<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Ogletree, Deakins, Nash, Smoak &<br>Stewart, P.C.<br>P.O. Box 89<br>Columbia, SC 29202<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Okaloosa County Tax Collector<br>P.O. Box 1390<br>Niceville, FL 32588<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | oneSource Janitorial Inc.<br>19125 Northcreek Parkway, Suite 120<br>Bothell, WA 98011<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Onyx Equities, LLC<br>P.O. Box 13529<br>Philadelphia, PA 19101<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Open Terrace Associates, LLC<br>750 Trade Center Way, Suite 100<br>Portage, MI 49002<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

Printed: 02/11/20 03:52 PM

Page: 234

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date: 04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Orem Eastpointe LLC<br>575 East University Parkway, Suite N-260<br>Orem, UT 84097<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Orion Health Solutions<br>P.O. Box 1207<br>Highland, MI 48357<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Andrea Ormonde<br>1737 Holland Circle<br>Walnut Creek, Ca<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Marla Orostegui<br>2327 Center Stone Lane<br>Riveira Beach, FL 33404<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Leslye Oseguera<br>P.O. Box 335<br>Clarksburg, CA 95612<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Leslye Oseguera<br>P.O. Box 335<br>Clarksburg, CA 95612<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Overland Bldg. B, LLC c/o Westmar Property Mgmt<br>41623 Margarita Road, Suite 100<br>Temecula, CA 92591<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Cynthia Owens<br>3309 Waverly<br>Detroit, MI 48238<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | David Pacer<br>8611 Paris<br>Kansas City, MO 64153<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

Printed: 02/11/20 03:52 PM                                                                Page: 235

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Adina Palinsky<br>5603 82nd Street SW E 304<br>Lakewood, WA 98499<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | E. J. Palinsky<br>1827 McNeil Street<br>Dupont, WA 98327<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Shireen Palsson c/o Teresa Trucch,<br>Benjamin Prum<br>3055 India Street<br>Carlsbad, CA 92013<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Maria Panagopoulos<br>2946 Winter Park Place<br>Madison, WI 53719<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Park & Sheridan Associates, LLC<br>622 Davis Street, Suite 200<br>Evanston, IL 60201<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Lina Parness<br>100 South Ellsworth<br>San Mateo, CA 94401<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Aneri Patel<br>471 Beach<br>New Hyde Park, NY 11040<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Jasmin Patel<br>88 Morgan Street, Apt. 2401<br>Jersey City, NJ 07302<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Rachna Patel<br>1628 Treeside Drive<br>Rochester, MI 48307<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Simran Patel<br>3921 Fernando Drive<br>Euless, TX 76040<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Dr. Ajay Pathak<br>5480 Buena Vista Drive<br>Frisco, TX 75034<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | PATIENT TREATMENT LIABILITY SCHEDULE BEING FILED UNDER Seal<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Sally Payne<br>1406 Encino Drive<br>Leander, TX 78641<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | PECO Engery<br>P.O. Box 37629<br>Philadelphia, PA 19101<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Pedernales Electric Cooperative, Inc.<br>P.O. Box 1<br>Johnson City, TX 78636<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Penn Parking, Inc.<br>7257 Parkway Drive, Suite 100<br>Hanover, MD 21076<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Pennsylvania Aesthetic Services PC<br>114 Castle Hill Drive<br>Monroeville, PA 15146<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Pepperwood Holdings, LLC<br>2835 82nd Avenue, Suite 300<br>Mercer Island, WA 98040<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Sandra Pequette<br>9697 East Maple Wood Circle<br>Englewood, CO 80111<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Leslie Perez<br>1 Pleasant Court<br>Providence, RI 02906<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Perficient, Inc.<br>Box 200026<br>Pittsburgh, PA 15251-0026<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Jack Phan<br>7115 Wandering Lake Lane<br>Missouri City, TX 77459<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Christina Philip<br>100 Tanager Court<br>Roseville, CA 95747<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Beth Phillips<br>1220 North Third Street<br>Catasauqua, PA 18032<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Andy Phung<br>4 Charles Street<br>Boston, MA 02122<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Pinehurst Properties II, LLC<br>Attn:  Accounting Department<br>Pinehurst Properties, LLC<br>Bingham Farms, MI 48025<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Agnieszka Pitera<br>12 Alton Way<br>Burlington, NJ 08016<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Placer County Tax Collector<br>2976 Richardson Drive<br>Auburn, CA 95603<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Plan Ahead Events of the Northeast. LLC<br>1288 Broadway<br>Albany, NY 12204<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Monera Popal<br>7902 Auburn Boulevard<br>Citrus Heights, CA 95670<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Dr. George Pope<br>1304 Spring Lake Drive<br>Orlando, FL 32804<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Adriana Porter<br>163 Trace Avenue<br>Lynn, MA 01902<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Deborah Portera d/b/a Fresh As A Daisy<br>5892 New Meadow<br>Ypsilanti, MI 48197<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Giselle Portillo<br>4800 Westlake Parkway, Unit 910<br>Sacramento, CA 95835<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Michelle Pott<br>1061 West Grant Drive<br>Des Plaines, IL 60016<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Sharon Potts<br>5040 Broughton Street<br>Roswell, GA 30075<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Herby Poulard c/o Law Offices of Adam Baron, P.A.<br>17031 NE 6th Avenue<br>North Miami, FL 33168<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Christine Pounds<br>1285 S. 4000 W.<br>Syracuse, UT 84075<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | PRII Piemonte Ontario CA, LLC<br>P.O. Box 101123<br>Pasadena, CA 91189-1123<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Prismatique Designs LTD<br>95 Wingold Avenue<br>Toronto, Canada M6b-1p8<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Pro-Tec Lock & Safe<br>601-A Oceanside Boulevard<br>Oceanside, CA 92054<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | PromoAdvantage Marketing Group, LLC<br>7160 Fourth Street North<br>Saint Paul, MN 55128-7082<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | PSEG Long Island, LLC<br>P.O. Box 888<br>Hicksville, NY 11802-0888<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | PSS World Medical, Inc. d/b/a Physician Sales & Service Inc.<br>Attn:  Chris Busbee<br>4345 Southpoint Boulevard<br>Jacksonville, FL 32216<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Puerto Rico Telephone Co. Inc. d/b/a Claro PR<br>P.O. Box 70366<br>San Juan, PR 00936-8366<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Robert S. Pumphrey<br>2118 S. Jackson Street<br>Denver, CO 80210<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:  04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Questar Gas<br>P.O. Box 45841<br>Salt Lake City, UT 84139-0001<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Quinn Family Limited Partnership c/o Mike Quinn<br>367 Whittmore Pt. Road South<br>Bridgewater, NH 03222<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Diana Quintero<br>740 Bennington Street East<br>Boston, MA 02128<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Racine Properties, Inc.<br>P.O. Box 6000<br>1537 E. Hill Road<br>Grand Blanc, MI 48439<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Amanda Ragle<br>913 Dorset Drive<br>Brentwood, TN 37027<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Shabnam Rahimi<br>30883 Periwinkle Drive<br>Union City, CA 94587<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Rani Ramadurai<br>702 239th Place SE<br>Sammamish, WA 98074<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Melissa Ramsey<br>3909 Avenue T<br>New York, NY 11234<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Andrea Randazzo<br>1820 West 84th Drive, Apt. D103<br>Merrillville, IN 46410<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Scott Randolph Tax Collector<br>P.O. Box 545100<br>Orlando, FL 32854<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Ayelet Raveh<br>6110 Elton Knolls Street<br>Katy, TX 77449<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Raymi Productions<br>320 W. Illinois Street<br>Suite 516<br>Chicago, IL 60654<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Realty Associates Fund IX, LP c/o<br>McShea Management, Inc.<br>P.O. Box 842646<br>Boston, MA 02284-2656<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Red Carpet Promotions LLC<br>155 S. Court Avenue#2702<br>Orlando, FL 32801<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Shruthi Reddy<br>700 North Larrabee<br>Chicago, IL 60654<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Rediger Investment Corporation<br>500 E. Olive Avenue, #840<br>Burbank, CA 91505<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Andrea Reeves<br>1119 San Pascual<br>Santa Barbara, CA 93101<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Roslyn Reeves<br>23903 Berg Southfield<br>Southfield, MI 48033<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Orly Regev<br>29 Amber<br>Oyster Bay, NY 11771<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Reservoir Associates, LLC<br>9 Gerhard Road<br>Plainview, NY 11803<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Carly Reyes<br>14524 SE 114th Place<br>Renton, WA 98059<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | RGA Model Management<br>27280 Haggerty Road<br>Suite C-1<br>Farmington Hills, MI 48331<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Teri Rhodes<br>6805 Sheridan Avenue South<br>Minneapolis, MN 55423<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Terry Riban<br>29 West 399 Butternut Rain<br>Warrenville, IL 60555<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Richardson Bottling Co d/b/a Mountain Mist<br>P.O. Box 84447<br>Seattle, WA 98124-5747<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Debra Richardson<br>15766 Kentfield Street<br>Detroit, MI 48223<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Gae  Richardson<br>510 Ronald Lee Circle<br>Rio, WI 53960<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Robbins Parking Texas LP d/b/a Platinum Parking<br>930 Main Street<br>Suite T-280<br>Houston, TX 77002<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Robert Half Int'l d/b/a Accountemps<br>12400 Collections Center Drive<br>Chicago, IL 60693<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Robert Half Int'l Inc. d/b/a Office Team<br>12400 Collections Center Drive<br>Chicago, IL 60693<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Robert Half International, Inc. d/b/a RH Management Resource<br>12400 Collections Center Drive<br>Chicago, IL 60693<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Rochester Woman Magazine, LLC<br>P.O. Box 90798<br>Rochester, NY 14609<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Rocky Mountain Power<br>P.O. Box 26000<br>Portland, OR 97256-0001<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Berenise Rodriguez<br>5163 Todd Road<br>Sebastopol, CA 95472<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Roxana Rodriguez<br>2021 Floyd Place<br>Madison, WI 53713<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Sidney Rodriguez<br>1426 Holiday Avenue<br>West Palm Beach, FL 33415<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

Printed: 02/11/20 03:52 PM

Page: 244

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Roma Corporate Center, LP<br>16050 N. Cedar Crest Boulevard<br>Suite 102<br>Allentown, PA 18104-2351<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Lissette Roman<br>549 FDR Drive<br>New York, NY 10002<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Alisha Romero<br>2707 Audubon Drive<br>Hanahan, SC 29410<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Raquel Romero<br>2704 Lavander Terrace<br>San Francisco, CA 94111<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Dr. Jeffrey Rose<br>10943 E. Cosmos Circle<br>Scottsdale, AZ 85255<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Raquel Rosen<br>20396 E. Flora Drive<br>Aurora, CO 80013<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | RSM ROC & Company<br>P.O. Box 10528<br>San Juan, PR 00922-0528<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Jacki Rucker<br>5500 LaUva Lane<br>Atascadero, CA 93422<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Jason Ruderman Todd Friedman, Esq.<br>Law Offices of Todd M. Friedman, P.C.<br>324 S. Beverly Dr., #725<br>Beverly Hills, CA 90212<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Bambie Ruiz<br>823 Stansbury Drive<br>Santa Maria, CA 93455<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Ricardo Aguilera Ruiz, Jr.<br>5201 West 166th Street<br>Overland Park, KS 66085<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Gigi Russell<br>1335 David Drive<br>Syracuse, UT 84075<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Joni Rutter<br>10507 Edgemod Avenue<br>Silver Spring, MD 20901<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | S&K Manolakas Family Trust<br>11135 Folsom Boulevard<br>Rancho Cordova, CA 95670<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | SA Paces Pavilion, LLC<br>900 Circle 75 Parkway<br>Suite 720<br>Atlanta, GA 30339<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Sydney Saidyan c/o Ryan T. Dunn<br>Dunn & Panagotacos LLP<br>850 Montomery Street, Suite 155<br>San Francisco, CA 94133<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Marianne Sakowicz<br>23 Norfolk Avenue<br>Congers, NY 10920<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Salt Lake County Corporation<br>2100 West 11400 South<br>South Jordan, UT 84095<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Rajani Samidi<br>416 Dana Street<br>Fremont, CA 94539<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | San Antonio Water System<br>P.O. Box 2990<br>San Antonio, TX 78299-2990<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | San Diego Gas & Electric<br>P.O. Box 25111<br>Santa Ana, CA 92799-5111<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Evette Sanchez<br>4765 Priory Garden Street<br>Las Vegas, NV 89130<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Mark Sanchez<br>352 West Saratoga<br>Ferndale, MI 48022<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Alyssa Santoro<br>16715 Vanowen Street<br>Van Nuys, CA 91406<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Dr. Carl Sarnacki<br>110 Overlake Drive<br>Lake Orion, MI 48362<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Ashwini Sawhney<br>37 Qua Drive Lake<br>Lake Forest, IL 60045<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Sawnee EMC<br>ID 1204<br>P.O. Box 2252<br>Birmingham, AL 35246-1204<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Stacee Sayranian<br>610 Chippewa Mt<br>Mount Clemens, MI 48043<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | SC Orchard Office Center LLC<br>28580 Orchard Lake Road<br>Suite 110<br>Farmington Hills, MI 48334<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Odelia Scher<br>90 Laurel Hill Terrace, Apt. 2C<br>NY, Ny<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Georgia Schlee<br>14581 North 15 Mile Road<br>Marshall, MI 49068<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Brenda Schloss<br>2198 Heritage Avenue<br>Okemos, MI 48864<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Ashley Schmidt c/o Bryant E.<br>Esquenazi, Esq.<br>Esquenazi Law<br>1688 Meridian Avenue, Suite 900<br>Miami Beach, FL 33139<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Christina Schmitt<br>145 East Ave Hicksville<br>Hicksville, NY 11801<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Robyn Sciaccotta<br>653 17th Drive<br>Arkdale, WI 54613<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Robyn Sciaccotta<br>653 17th Drive<br>Arkdale, WI 54613<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date: 04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Iryna Semchyshyn<br>120 Fieldston Drive<br>Wisconsin Dells, WI 53965<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Senior Housing Properties Trust c/o Reit<br>Mgmt & Research LLC<br>Dept.#2100<br>P.O. Box 677090<br>Dallas, TX 75267-7090<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Stefanie Shackelford<br>17600 Sunset Way<br>Sonoma, CA 95476<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Anand G. Shah, MD, PA Dr. Shah<br>Plastic Surgery<br>18838 Stone Oak Parkway, Suite 104<br>San Antonio, TX 78258<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Ingrid Shane<br>1689 Mont-Rue Drive<br>Grand Rapids, MI 49546<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Ghadeer Sharif<br>2317 Rushing Springs Drive<br>Fort Worth, TX 76118<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Ghadeer Sharif<br>2317 Rushing Springs Drive<br>Fort Worth, TX 76118<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Shelby County Trustee<br>P.O. Box 2751<br>Memphis, TN 38101-2751<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Sam Shepherd<br>133 Hilltop Street<br>Huntsville, TN 37755<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Stanley Sherman<br>4049 Artesa Drive<br>Boynton Beach, FL 33436<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Collins Shipley<br>4525 S. Bay Bridge Road #12F<br>Taylorsvile, UT 84123-3844<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Shred-it USA Inc. d/b/a Shed-it<br>25261 Network Place<br>Chicago, IL 60673-1252<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Paul Sidhu<br>2724 W. Pintail Way<br>Elk Grove, CA 95757<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Jose Edwardo Sifuentes<br>375 Highview Ranch Drive<br>Cedar Creek, TX 78612<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Lauren Silber<br>2481 Valley Hills Trail<br>Cleveland, TN 37311<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Silva Family Enterprises Inc. d/b/a Subway<br>281 Shrewsbury Street<br>Worcester, MA 01604<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Julie Silva-Barras c/o Hinkle, Jachimowicz, Pointer Wilhelmi<br>2007 West Hedding Street, Suite 100<br>San Jose, CA 95128<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Simpluris, Inc.<br>3176 Pullman Street<br>Suite 123<br>Costa Mesa, CA 92626<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Kathie Sinclair<br>12021 Broadwood Drive<br>Knoxville, TN 37934<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Leslie Sinclair<br>6482 Club Court E<br>Grand Blanc, MI 48439<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Anoeska Singh<br>10011 NE 1st Street, Apt. E<br>Bellevue, WA 98004<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Jeshmeen Singh<br>9224 Trout Way<br>Elk Grove, CA 95624<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Ketaki Singh<br>13016 Clarksburg Square Road<br>Clarksburg, MD 20871<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Stefanie Sisto<br>1517 Beach Street<br>San Francisco, CA 94123<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Stefanie Sisto<br>1517 Beach Street<br>San Francisco, CA 94123<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Steve Slavin<br>44 Route 25A, Apt. 407<br>Smithtown, NY 11787<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Sonia Slimane<br>1140 Bluebird Lane<br>Roselle, IL 60172<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Chelsea Smith<br>17276 E. Neu Towne Park<br>Parker, CO 80134<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Hyafa Smith<br>82 Aberdeen Street, Apt. 1<br>Brooklyn, NY 11207<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Hyafa Smith c/o Law Offices of Zemsky and Solomon, P.C.<br>33 Front Street, Suite 207<br>Hempstead, NY 11550<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Kathleen Smith<br>1280 Ritter Drive<br>Riverdale, UT 84405<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Monize Sobrinho<br>45 East Tolna<br>Shrewsbury, PA 17361<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Monnize Sobrinho<br>45 East Tolna<br>Shrewsbury, PA 17361<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Socius1, LLC d/b/a Socius<br>5747 Perimeter Drive<br>Suite 200<br>Dublin, OH 43017<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Dr. Leo Sortiriou<br>250 East 300 South<br>Suite 330<br>Salt Lake City, UT 84111<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Robin Spencer c/o Kyle Scudiere, Esq.<br>Olan Law Corporation<br>212 Marine Street, Suite 100<br>Santa Monica, CA 90405<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Carmen Spike<br>9326 Clear Meadow Drive<br>Ada, MI 49301<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | SR Office Holding Company LLC d/b/a SR Office Properties LLC Dept. 35068 P.O. Box 39000 San Francisco, CA 94139 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | SRP P.O. Box 80062 Prescott, AZ 86304-8062 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | St. Mary Professional Building, Inc. c/o California Commerci 1045 Atlantic Ave., Suite 1004 Long Beach, CA 90813 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Keiko Stabile 3500 Lomita Torrance Torrance, CA 90505 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Stacy Jubert d/b/a Events with Style Attn: Stacy Jubert 11 Emmett Drive Niskayuna, NY 12309 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Standard Parking 8037 Innovation Way Chicago, IL 60682-0080 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Heather Stanfel 37575 Marquette Street Westland, MI 48185 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Staples Contract & Commercial, Inc. d/b/a Staples Promotiona P.O. Box 790322 Saint Louis, MO 63179-0322 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Staples Contract & Commercial, Inc. d/b/a Staples Bus Advant Dept. DET P.O. Box 83689 Chicago, IL 60696-3689 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Paul R. Steadman 5064 Crofton Drive Fort Mill, SC 29715 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Eleni Stefanis 63 Magnolia Street Arlington, MA 02474 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Vanessa Stepanek 411 S. Marshall Street Denver, CO 80226 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Stericyle, Inc. P.O. Box 6582 Carol Stream, IL 60197-6582 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Sterling Realty Organization Co. 600 106th Avenue NE Suite 200 Bellevue, WA 98004 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Leslie Stoddard 1945 South Ocean Drive, Unit M7 Hallandale, FL 33009 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Jadranka Stojanovska 45921 Riviera Drive Northville, MI 48168 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Shelly Stokes 6102 South Boston Circle GV Englewood, CO 80111 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |

Printed: 02/11/20 03:52 PM

Page: 254

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Stone Oak Phase II, LC<br>3109 N. St. Marys<br>San Antonio, TX 78212<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Stonecreek Village SC LLC<br>Dept. 35163<br>P.O. Box 39000<br>San Francisco, CA 94139<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Stonybrook Properties, Inc.<br>600 Worcestor Road<br>Framingham, MA 01702<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Sahreen Storm<br>2892 Michelson Parkway<br>Madison, WI 53711<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Sahreen Storm<br>2892 Michelson Parkway #203<br>Madison, WI 53711<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Sahreen Storm<br>2892 Michelson Parkway, #203<br>Madison, WI 53711<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Diane Strauss<br>315 Eastwyn Bay Drive<br>Mequon, WI 53092<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Jacqueline Sumanis c/o Law Office of Barbara A. Matarazzo<br>1025 Westchester Avenue, Suite 402<br>White Plains, NY 10604<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Sue Summers<br>4000 Crystal Water Lane<br>Grand Rapids, MI 49525<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

### Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date: 04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Super LLC and Centro NP West Plaza LLC P.O. Box 74205 Cleveland, OH 44194-4234 <7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Monica Sutton 15205 SE 140th Way H303 Renton, WA 98058 <7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Shyla Sutton 16430 Parklake #182 East Lansing, MI 48823 <7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Lisa Britt Swor-Yim, M.D. 7 Walkabout Lane Napa, CA 94558 <7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Syed Ventures, LTD 13719 Ashridge Drive Dallas, TX 75240 <7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Azin Tabrizi 10607 Caminito Basswood, CA 92131 <7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Lindita Taka 132 Maywood Street, Apt. 1 Worester, MA 10603 <7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Sylve Takajian 12 Hawthorne Street Belmont, MA 02478 <7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Tarrant Country Tax Collector Ron Wright, Tax Assessor-Colle P.O. Box 961018 Fort Worth, TX 76161-0018 <7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Tax Collector Palm Beach County<br>P.O. Box 3353<br>West Palm Beach, FL 33402-3353<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Alexandra Taylor c/o Posternak<br>Blankenstein<br>and Lund LLP<br>800 Boylston Street<br>Boston, MA 02199<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | TDS Telecom Service Corporation<br>P.O. Box 94510<br>Palatine, IL 60094-4510<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Paul Tennyson<br>206 Commander Way<br>Knoxville, TN 37934<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Texas Skincare Services, PLLC c/o<br>CSC, Registered Agent<br>211 E. 7th Street<br>Austin, TX 78701<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Yung Thai<br>8260 Tobiano Drive<br>Sacramento, CA 95624<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | The Conference Group LLC<br>254 Chapman Road<br>Topkis Building, Suite 200<br>Newark, DE 19702<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | The Gas Company P.O. Box C<br><br>Monterey Park, CA 91756<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | The Law Office of Gregory J. Smith<br>516 West Shaw Avenue, Suite 200<br>Fresno, CA 93704<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | The Law Offices of Greogry Griffith<br>4925 Greenville Avenue, Suite 200<br>Dallas, TX 75206<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | The Pitney Bowes Bank, Inc. d/b/a<br>Purchase Power<br>P.O. Box 371874<br>Pittsburgh, PA 15250-7874<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | The Promotion Company, Inc.<br>Attn:  Larry McQueary<br>838 N. Delaware<br>Indianapolis, IN 46204-1196<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Thomas Hagood d/b/a Hagood Security<br>3319 Prairie<br>Royal Oak, MI 48073<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | James Thomas d/b/a Keep 'N it Klean<br>583 East Mallard Circle<br>Fresno, CA 93730<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Thomson Reuters Inc. Payment Center<br>P.O. Box 6292<br>Carol Stream, IL 60197-6292<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | DeDe Tipler<br>9319 North Far Hill Drive<br>Lakeland, TN 38002<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Nathali Tirado<br>10 E. 29th Street, Apt. 20J<br>New York, NY 10016<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | TMN Builders, Inc.<br>2149 Jolly Road<br>Suite 200<br>Okemos, MI 48864<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Betsai Tome<br>601 NE 36th Street, Apt. 1704<br>Miami, FL 33137<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Danette Tonkin<br>86 Kell Ridge Road<br>Signal Mountain, TN 37377<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Hane Torotoro c/o Adam S. Handler<br>Spar & Bernstein, P.C.<br>225 Broadway, Suite 512<br>New York, NY 10007<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Cindy Torres<br>436 North Mercy Spring Road, $141<br>Los Banos, CA 93635<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Eduardo Torres<br>5132 South Avers<br>Chicago, IL 60632<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Felisha Torres<br>4337 West Princeton<br>Fresno, CA 93722<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Madely Torres<br>1109 Laurel Lane #1<br>San Luis Obispo, CA 93401<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Stephanie Tov<br>101 Kingston Way<br>North Wales, PA 19454<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Simon Towbin<br>300 Broadway, Apt. 14<br>Dobbs Ferry, NY 10522<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

Printed:  02/11/20 03:52 PM                                                                                    Page:  259

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Pamela Townsend<br>123-33 83rd Avenue, Apt. 1105<br>Kew Gardens, NY 11415<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Jessica Trela<br>7334 Greenfield Street<br>Ypsilanti, MI 48197<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Trelize Medical Advisors Inc. d/b/a<br>Signature Specialist<br>60 Revere Drive<br>Suite 200<br>Northbrook, IL 60062<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Alyna Truong<br>4941 N Lexington Street<br>Tacina, WA 98407<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Marisa Tusa<br>22315 Gunsight Road<br>Colfax, CA 95713<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Twinbro Properties, Inc.<br>10072 E. Elkhorn Avenue<br>Selma, CA 93662<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Unum Life Insurance Co. of America<br>P.O. Box 406946<br>Atlanta, GA 30384-6946<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Upper Midwest Management Corp.<br>4900 Highway 169 North, Suite 100<br>New Hope, MN 55428<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | URefer d/b/a Amplifinity, Inc.<br>912 North Main Street, #100<br>Ann Arbor, MI 48104<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:  04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Albert Uresti, MPA Bexar County Tax Assessor - Collector P.O. Box 2903 San Antonio, TX 78299-2903 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Utah County Treasuree Personal Property Division 100 East Center, Suite 1105 Provo, UT 84606 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Sandra Valentine-Hall c/o Gary Brewer Brewer & Terry, P.C. 1702 W. Andrew Johnson Highway Morristown, TN 37816 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Valet Parking Service 1335 S. Flower Los Angeles, CA 90015 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Donna Valois 776 Colin Drive Avon, IN 46123 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Jimmy Vangel 5167 Mesa Drive Shelby Township, MI 48316 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Christina Vargas 1186 North 200 West Bountiful, UT 84010 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | LeighAnn Varilone 1755 Kurtz Drive Milford, MI 48381 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Ivanna Vasconez 321 Bristol Spring Court Orlando, FL 32828 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / \<Category\>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Julia Vasic<br>800 High Street, #315<br>Palo Alto, CA 94301<br>\<7100-00   General Unsecured § 726(a)(2)\>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Azselea Vazquez<br>302 W Benjamin Holt Drive, Apt. 113<br>Stockton, CA 95207<br>\<7100-00   General Unsecured § 726(a)(2)\>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Verizon Online LLC Reported under GTE Wireless Inc.<br>P.O. Box 15062<br>Albany, NY 12212-5062<br>\<7100-00   General Unsecured § 726(a)(2)\>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Versa Capital Management LP d/b/a Versa Capital Mgmt.<br>2929 Arch Street<br>Suite 1800<br>Philadelphia, PA 19104-7324<br>\<7100-00   General Unsecured § 726(a)(2)\>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Vetter's Inc. d/b/a Culligan Water Tech of<br>the Quad Cities Inc.<br>624-A Lovejoy Road<br>Fort Walton Beach, FL 32548<br>\<7100-00   General Unsecured § 726(a)(2)\>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | VII FS Carmel, LLC<br>241 N. Pennsylvania Street<br>Suite 300<br>Indianapolis, IN 46204<br>\<7100-00   General Unsecured § 726(a)(2)\>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Virginia Department of Taxation<br>P.O. Box 1777<br>Richmond, VA 23218-1777<br>\<7100-00   General Unsecured § 726(a)(2)\>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | VPC-SPE, LLC The Village at Park Centre<br>1499 W. 121st Avenue, #100<br>Denver, CO 80234<br>\<7100-00   General Unsecured § 726(a)(2)\>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | VPNE Parking Solutions LLC<br>501 Boylston Street, 3rd Floor<br>Boston, MA 02116<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Bleta Vuniqui<br>441 Ridge Road NW, Apt. 3A<br>Grand Rapids, MI 49544<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Wake County Revenue Department<br>P.O. Box 580084<br>Charlotte, NC 28258-0084<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Michael A. Waldman, MD<br>2092 Salt Air Drive<br>Santa Ana, CA 92705<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Jolene Walkington<br>159 Reimer Drive<br>Ionia, MI 48846<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Washington Aesthetic Services PC<br>P.O. Box 723<br>Kirkland, WA 98083<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Waste Management of SC, Inc. d/b/a<br>Spartanburg Hauling<br>P.O. Box 4648<br>Carol Stream, IL 60197-4648<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Water Resources Commissioner One<br>Public Works Drive<br>Building 95 West<br>Waterford, MI 48328-1907<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Water Tower Joint Venture<br>SDS-12-3035<br>P.O. Box 86<br>Minneapolis, MN 55486-3035<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Water Tower Place Parking<br>8037 Collection Center Drive<br>Chicago, IL 60693<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Joan Weaver<br>246 Portwood Road<br>Clinton, TN 37716<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Weglarz Executive Tower LLC<br>15941 S. Harlem Avenue<br>PMB #108<br>Tinley Park, IL 60477<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Shoshana Weissman<br>7160 Century Park #310<br>Los Angeles, CA 90067<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Celeste Wells<br>7090 Heather Road<br>Macungie, PA 18062<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Welsh Companies, LLC TNPPM Currell Center, LLC, Receiver<br>c/o Colliers International<br>4350 Baker Rd. Suite 400<br>Minnetonka, MN 55343-8695<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | West Huron Joint Venture c/o Finsilver/Friedman Mgt. Gr.<br>34975 W. 12 Mile Road, Suite 100<br>Farmington, MI 48331-3269<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Hannah West<br>273 Autumn Creek Drive<br>Saratoga Springs, UT 84045<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Bonnie Wheeler<br>11965 Read Road<br>Fenton, MI 48430<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Madison Whitehead<br>1058 N 1000 E<br>Orem, UT 84097<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Janet Wilkinson<br>2342 150th Avenue<br>Mora, MN 55051<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Joahna Williams<br>949 State Road<br>Fenton, MI 48430<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Williamson Co-County Tax Office<br>904 S. Main Street<br>Georgetown, TX 78626<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Wilson, Elser, Moskowitz, Edelman & Dicker, LLP<br>150 East 42nd Street<br>New York, NY 10017-5639<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Maikia Lewis Wilson<br>6601 Center Street<br>New Orleans, LA 70124<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Wendy Winnie<br>47965 Merle Court<br>Belleville, MI 48111<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Brittany Winters<br>8219 Chesapeake Boulevard<br>Virginia Beach, VA 23518<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Wisconsin Aesthetic Services PC<br>2036 North Prospect Avenue, #2005<br>Milwaukee, Wi<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS  AMERICAN LASER SKINCARE LLC

Claims Bar Date:  04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Woodwill MOD LLC c/o Radiant Commercial Properties 4265 San Felipe Road, Suite 1100 Houston, TX 77027 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Ashley Woodyard c/o Alex P. Katofsky Gaines and Gaines, APLC 21550 Oxnard Street, Suite 980 Woodland Hills, CA 91367 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Xcel Energy P.O. Box 9477 Minneapolis, MN 55484-9477 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Xerox Corporation P.O. Box 827598 Philadelphia, PA 19182-7598 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Yelp Inc. 706 Mission Street, 9th Floor San Francisco, CA 94103 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | York Dale Limited Partnership, LLLP 2328 West Joppa Road, Suite 200 Lutherville, MD 21093 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Malei Young 209 Williams Avenue N Seattle, WA 98112 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Sara Younis 12203 James Madison Lane Glenn Dale, MD 20769 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Gary Zack 2365 Commor Hamtramck, MI 48212 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Ayah Zahour<br>2003 Willowbrook Drive, Apt. #116<br>West Lafayette, IN 47906<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | MariaElena Zenteno<br>910 West Phillips Street, Apt. #220<br>Ontario, CA 91762<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Zeta Interactive Corp.<br>185 Madison Avenue<br>New York, NY 10016<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Mojgan Zibihi<br>249 Matthews Road<br>Oakdale, NY 11769<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Tracy Zuber c/o Law Office of William Halsey<br>Vista Way, Suite 320<br>Oceanside, CA 92054<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Dr. Erik David Zuckerberg<br>4220 Claire Drive<br>West Bloomfield, MI 48323<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Baker, Felicia L.<br>38801 Steeple Chase<br>Apt. 28201<br>Farmington Hills, MI 48331<br><5400-00   Contributions to Employee Benefit Plans>,  520 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Sabine Aldama<br>8 South Van Dorn St<br>Unit 101<br>Alexandria, VA 22304<br><5400-00   Contributions to Employee Benefit Plans>,  520 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Boyte, Debra<br>2601 Windhaven Pkwy, Apt. 2316<br>Plano, TX 75093<br><5400-00   Contributions to Employee Benefit Plans>,  520 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Bouchard, Jenelle L.<br>6793 Devonshire Drive<br>San Jose, CA 95129<br><5400-00   Contributions to Employee Benefit Plans>,  520 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Browne, Linda J.<br>14-22 142 Street<br>Whitestone, NY 11357<br><5400-00   Contributions to Employee Benefit Plans>,  520 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Cain, Jennifer<br>209 Walnut St<br>Apt C<br>Metairie, LA 70005<br><5400-00   Contributions to Employee Benefit Plans>,  520 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Camacho, Jacqueline C.<br>8065 W Eastman Place #303<br>Lakewood, CO 80227<br><5400-00   Contributions to Employee Benefit Plans>,  520 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Carattini, Ashlee<br>5721 SW 57th Street<br>Davie, FL 33314<br><5400-00   Contributions to Employee Benefit Plans>,  520 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Monica M. Castillo<br>3010 Crestbrook Bend Lane<br>Katy, TX 77449<br><5400-00   Contributions to Employee Benefit Plans>,  520 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Chittenden, Shannon<br>19860 S 198th St<br>Queen Creek, AZ 85142<br><5400-00   Contributions to Employee Benefit Plans>,  520 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Cuevas, Raena<br>34000 N. 27th Drive<br>Unit 3127<br>Phoenix, AZ 85085<br><5400-00   Contributions to Employee Benefit Plans>,  520 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Dellatorre, Sarah L.<br>881 Thomas Ave. Apt. 1<br>San Diego, CA 92109<br><5400-00   Contributions to Employee Benefit Plans>,  520 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Dreng, Amy<br>555 S Citron St<br>Anaheim, CA 92805<br><5400-00  Contributions to Employee Benefit Plans>,  520 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Dawn Dykstra<br>2252 S. Dexter Street<br>Denver, CO 80222<br><5400-00  Contributions to Employee Benefit Plans>,  520 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Farney, Cecilia<br>2249 Terrapin<br>Wolverine Lake, MI 48390<br><5400-00  Contributions to Employee Benefit Plans>,  520 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Michelle Garduno<br>9720 Steele St<br>Thornton, CO 80229<br><5400-00  Contributions to Employee Benefit Plans>,  520 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Jennifer Grant<br>9718 Tralee Way<br>Elk Grove, CA 95624<br><5400-00  Contributions to Employee Benefit Plans>,  520 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Harding, Bethann L.<br>3003 Sequoia Pkwy<br>Ann Arbor, MI 48103<br><5400-00  Contributions to Employee Benefit Plans>,  520 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Hardy, Sabrina L<br>15580 Lincoln Ave<br>Eastpointe, MI 48021<br><5400-00  Contributions to Employee Benefit Plans>,  520 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Darnell Heyward<br>4327 Thorngate Lane<br>Acworth, GA 30101<br><5400-00  Contributions to Employee Benefit Plans>,  520 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Jamieson, Kambi<br>11796 Weathered Edge Dr<br>Fishers, IN 46037<br><5400-00  Contributions to Employee Benefit Plans>,  520 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Kaharl, Melissa W<br>159 Harrison Ave<br>Franklin Square, NY 11010<br><5400-00  Contributions to Employee Benefit Plans>,  520 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Kaufmann, Ashley L.<br>2104 N. Cahuenga Blvd#104<br>Hollywood, CA 90068<br><5400-00  Contributions to Employee Benefit Plans>,  520 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Kelsey, Katrina T.<br>2005 Winthrop<br>Detroit, MI 48235<br><5400-00  Contributions to Employee Benefit Plans>,  520 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Kari Kratt<br>12028 7 1/2 Mile Road<br>Caledonia, WI 53108<br><5400-00  Contributions to Employee Benefit Plans>,  520 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Angela Lake<br>321 10th Ave<br>Unit 601<br>San Diego, CA 92101<br><5400-00  Contributions to Employee Benefit Plans>,  520 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Rachel Lancaster<br>29535 Lamar Lane<br>Livonia, MI 48152<br><5400-00  Contributions to Employee Benefit Plans>,  520 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Lovitch, Allyson R.<br>13536 Lake Vining Drive<br>Apt 13308<br>Orlando, FL 32821<br><5400-00  Contributions to Employee Benefit Plans>,  520 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Martinez, Jennifer<br>4250 S 3760 W<br>West Valley City, UT 84120<br><5400-00  Contributions to Employee Benefit Plans>,  520 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Morgan Mason<br>6677 S. Pinespoint Way<br>West Jordan, UT 84084<br><5400-00  Contributions to Employee Benefit Plans>,  520 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | McDonough, Kelsey<br>1780 52nd St E<br>Apt 204<br>Inver Grove Heights, MN 55077<br><5400-00  Contributions to Employee Benefit Plans>,  520 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Alma Meza<br>13618 Moccasin St.<br>La Puente, CA 91746<br><5400-00  Contributions to Employee Benefit Plans>,  520 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Moye, Jenna S.<br>2823 Vista Place W<br>University Place, WA 98466<br><5400-00  Contributions to Employee Benefit Plans>,  520 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Myracle, Jennifer M.<br>41263 Ellen St<br>Fremont, CA 94538<br><5400-00  Contributions to Employee Benefit Plans>,  520 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | O'Donoghue, Nancy<br>3059 Bergen Point Trail<br>Evergreen, CO 80439<br><5400-00  Contributions to Employee Benefit Plans>,  520 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Orta, Rachel<br>1014 Wayside Dr<br>Austin, TX 78703<br><5400-00  Contributions to Employee Benefit Plans>,  520 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Paspuel, Katherine R.<br>1622 W 590 N<br>Lindon, UT 84042<br><5400-00  Contributions to Employee Benefit Plans>,  520 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Patton, Sara<br>14725 Gaylord St.<br>Thornton, CO 80602<br><5400-00  Contributions to Employee Benefit Plans>,  520 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Danyl Phillips<br>1321 Webster Street<br>D316<br>Alameda, CA 94501<br><5400-00  Contributions to Employee Benefit Plans>,  520 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Tammy Quapaw<br>9537 Crystal Water Way<br>Elk Grove, CA 95624<br><5400-00  Contributions to Employee Benefit Plans>,  520 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Saeteurn, Mey<br>17507 Wickman Place<br>San Lorenzo, CA 94580<br><5400-00  Contributions to Employee Benefit Plans>,  520 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Rebecca Sauerer<br>5950 Chasewood Pkwy #101<br>Minnetonka, MN 55343<br><5400-00  Contributions to Employee Benefit Plans>,  520 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Teresa Schindlbeck<br>9815 Lance Drive<br>Frisco, TX 75035<br><5400-00  Contributions to Employee Benefit Plans>,  520 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Shamy, Daysi<br>4408 Ne 22nd Rd<br>Ft Lauderdale, FL 33308<br><5400-00  Contributions to Employee Benefit Plans>,  520 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Towah, Elizabeth L.<br>9315 Nantwick Lane No.<br>Brooklyn Park, MN 55443<br><5400-00  Contributions to Employee Benefit Plans>,  520 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Wall, Caitlin<br>57 High St<br>Malden, MA 02148<br><5400-00  Contributions to Employee Benefit Plans>,  520 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Wall, ShieAnn J<br>24684 Greenbrier Avenue<br>Eastpointe, MI 48021<br><5400-00  Contributions to Employee Benefit Plans>,  520 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Weber, Kelly L.H.<br>641 Thorsen Lane<br>Batavia, IL 60510<br><5400-00  Contributions to Employee Benefit Plans>,  520 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Wheat, Adrienne M<br>23735 Brazil<br>Southfield, MI 48033<br><5400-00  Contributions to Employee Benefit Plans>,  520 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Majewski, Stacey<br>23382 Portage Way #2106<br>Novi, MI 48375<br><5400-00  Contributions to Employee Benefit Plans>,  520 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Rachel Hall<br>15457 Foster<br>Overland Park, KS 66223<br><5400-00  Contributions to Employee Benefit Plans>,  520 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Scaff, Jill D<br>315 Amador Circle<br>Atlanta, GA 30350<br><5400-00  Contributions to Employee Benefit Plans>,  520 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Abi Samra, Jeannette<br>504 Prospect Street<br>Methuen, MA 01844<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Abueg, Ania M<br>2162 Palo Alto Avenue<br>Clovis, CA 93611<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Adams, Vicki M<br>9003 Elm Street<br>Allison Park, PA 15101<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Afsari, Neda<br>6 Woodford Dr<br>Moraga, CA 94556<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Agen-Davis, Myrtis<br>2021 Cedar Circle Dr<br>Catonsville, MD 21228<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Aiello, Nancy E.<br>34 Roe Street<br>Melville, NY 11747<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Akhtar, Heena<br>11414 Ashford Wind Dr<br>Sugar Land, TX 77478<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Alexander, Jessica<br>20422 N. 30th Place<br>Phoenix, AZ 85050<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

Printed: 02/11/20 03:52 PM                                                                                            Page: 273

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Alfano, Krystal D. 3763 Franklin Avenue Seaford, NY 11783 <5200-00   Unsecured Claims Allowed>,  505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Allison, Kimberly M. 140 NW 70th St Apt 205 Boca Raton, FL 33487 <5200-00   Unsecured Claims Allowed>,  505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Alves, Christina 351 SW 2ND ST Boca Raton, FL 33432 <5200-00   Unsecured Claims Allowed>,  505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Marwa Ammoun 38144 Jamestown Dr Sterling Hts, MI 48312 <5200-00   Unsecured Claims Allowed>,  505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Monique Amoroso 1931 S 12th St Philadelphia, PA 19148 <5200-00   Unsecured Claims Allowed>,  505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Lisa Amun 2830 Maybrook Drive Sacramento, CA 95835 <5200-00   Unsecured Claims Allowed>,  505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Ancelitz, Sarah L 822 N. Kearney Street Allentown, PA 18109 <5200-00   Unsecured Claims Allowed>,  505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Anderson, Latasha D. 35100 Westland Estates Dr. Apt. A111 Westland, MI 48185 <5200-00   Unsecured Claims Allowed>,  505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Andrino, Catrina 700 McCoy Ct Apt 38 Lodi, CA 95240 <5200-00   Unsecured Claims Allowed>,  505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Andryshak, Chelsea L | Priority | | $0.00 | $0.00 | $0.00 |
| | 225 Greenville Turnpike | 12/04/14 | | $0.00 | | |
| | Middletown, NY 10940 | | | | | |
| | <5200-00   Unsecured Claims Allowed>,  505 | | | | | |
| NOTFILED | Angelo, Lindsey T. | Priority | | $0.00 | $0.00 | $0.00 |
| | 20 main circle | 12/04/14 | | $0.00 | | |
| | apt B | | | | | |
| | Shrewsbury, MA 01545 | | | | | |
| | <5200-00   Unsecured Claims Allowed>,  505 | | | | | |
| NOTFILED | Applewhite, Kitri A | Priority | | $0.00 | $0.00 | $0.00 |
| | 7448 Silver Fox Run | 12/04/14 | | $0.00 | | |
| | Swartz Creek, MI 48473 | | | | | |
| | <5200-00   Unsecured Claims Allowed>,  505 | | | | | |
| NOTFILED | Arafat, Delores D. | Priority | | $0.00 | $0.00 | $0.00 |
| | 5713 Cross Gate Road | 12/04/14 | | $0.00 | | |
| | West Bloomfield, MI 48322 | | | | | |
| | <5200-00   Unsecured Claims Allowed>,  505 | | | | | |
| NOTFILED | Stephanie Araiza | Priority | | $0.00 | $0.00 | $0.00 |
| | 927 S Hawk Lane | 12/04/14 | | $0.00 | | |
| | Gilbert, AZ 85296 | | | | | |
| | <5200-00   Unsecured Claims Allowed>,  505 | | | | | |
| NOTFILED | Armendariz, Jordyn N. | Priority | | $0.00 | $0.00 | $0.00 |
| | 803 S Lincoln | 12/04/14 | | $0.00 | | |
| | Monterey Park, CA 91755 | | | | | |
| | <5200-00   Unsecured Claims Allowed>,  505 | | | | | |
| NOTFILED | Bridgett Arms | Priority | | $0.00 | $0.00 | $0.00 |
| | 4021 Benjamin Ave | 12/04/14 | | $0.00 | | |
| | Apt 7 | | | | | |
| | Royal Oak, MI 48073 | | | | | |
| | <5200-00   Unsecured Claims Allowed>,  505 | | | | | |
| NOTFILED | Arnone, Tina M. | Priority | | $0.00 | $0.00 | $0.00 |
| | 5008 NE Sheerwood Court | 12/04/14 | | $0.00 | | |
| | Kansas City, MO 64119 | | | | | |
| | <5200-00   Unsecured Claims Allowed>,  505 | | | | | |
| NOTFILED | Christine Asmar | Priority | | $0.00 | $0.00 | $0.00 |
| | 722 Kentbrook Drive | 12/04/14 | | $0.00 | | |
| | Commerce, MI 48382 | | | | | |
| | <5200-00   Unsecured Claims Allowed>,  505 | | | | | |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Dana Athans<br>203 N. Banna Avenue<br>Covina, CA 91724<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Patricia Avila<br>14538 Halcourt Ave<br>Norwalk, CA 90650<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Avila-Panczuk, Angelica M.<br>14120 W. 94th Ave<br>Saint John, IN 46373<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Ayodele, Deborah D.<br>7 Trebor Road<br>Massapequa, NY 11758<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Tara Back<br>12235 N. Bray Rd.<br>Clio, MI 48420<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Onute Bagdoniene<br>5251 Balitz St<br>Skokie, IL 60007<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Jaclyn Nicole Baird<br>6413 Calloway Drive<br>Mckinney, TX 75070<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Bajada, Christina S.<br>17 Conrad Ct<br>South San Francis, CA 94080<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Baker, McKenzie<br>4500 S Monacto St.<br>Apt 734<br>Denver, CO 80237<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Jennifer Balansi<br>1440 Hermosa Dr<br>Corona, CA 92879<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Baldry, Kathryn<br>205 Mill St#105<br>Excelsior, MN 55331<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Ann M. Balducci<br>345 Mayflower Circle<br>Hanover, MA 02339<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Jamie Baldwin<br>8644 Cobblestone Point Cir.<br>Boynton Beach, FL 33472<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Ballesteros, Angela<br>212 Woodridge Dr<br>Vallejo, CA 94591<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Rita Bally<br>2064 North Damen Ave<br>Chicago, IL 60647<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Barbosa, Nancy E.<br>3592 Montebello Street<br>Santa Ynez, CA 93460<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Barihe, Nazinet<br>1345 Idaho Ave S<br>Apt 203<br>St Louis Park, MN 55426<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Kelly J. Barnes<br>2450 28th Street<br>Apt 9<br>Astoria, NY 11102<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Barron, Tricia A. 3231 Wabash Ave Kansas City, MO 64109 <5200-00   Unsecured Claims Allowed>,  505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Patricia Basham 1267 S Dunsmuir Ave Los Angeles, CA 90019 <5200-00   Unsecured Claims Allowed>,  505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Battaglia, Valerie 254 Corey St West Roxbury, MA 02132 <5200-00   Unsecured Claims Allowed>,  505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Baty, Gabrielle D. 2036 George Town Blvd. Lansing, MI 48911 <5200-00   Unsecured Claims Allowed>,  505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Beck, Amanda 3821 South 250th Place Kent, WA 98032 <5200-00   Unsecured Claims Allowed>,  505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Beckman, Krista R 5024 Michael Avenue St. Louis, MO 63119 <5200-00   Unsecured Claims Allowed>,  505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Belew, Bridget K. 2236 James Street Eagan, MN 55122 <5200-00   Unsecured Claims Allowed>,  505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Bellinger, Erin 16 Sherry Blvd White Lake, MI 48306 <5200-00   Unsecured Claims Allowed>,  505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Bennion, Jessica L. 2111 N. Hill field Road Apt C321 Layton, UT 84041 <5200-00   Unsecured Claims Allowed>,  505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Benton, Laurie D.<br>2720 3rd Ave#303<br>Seattle, WA 98121<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Beresnyak, Lisa R<br>11823 Edgewater Ct.<br>Raleigh, NC 27619<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Bernardini, Brittney M.<br>35 E Birch Street<br>Mt. Vernon, NY 10552<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Berry, Elvia A.<br>20013 N. 65th Dr<br>Glendale, AZ 85308<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Bickel, Susan<br>1053 E. Paddock Dr<br>Palatine, IL 60074<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Aleksandra Bielawiec<br>1426 Yellowstone Dr<br>Streamwood, IL 60107<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Bigornia, Charity S.<br>9896 Winkle Circle<br>Elk Grove, CA 95797<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Billins, Jamiann<br>32817 Silver Charm Court<br>Menifee, CA 92584<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Blake, Sonia R.<br>1215 Crowndale Lane<br>Canton, MI 48188<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Blake, Stefani<br>10908 Idlewood Court<br>Laporte, TX 77571<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Blanchard, Lindsay B<br>1036 Sonoma Glen Circle<br>Glen Ellen, CA 95442<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Cindy Bogaert<br>24865 Trombley<br>Harrison Township, MI 48045<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Borodyansky, Angela K.<br>2143 Deer Park Dr<br>San Diego, CA 92110<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Bosch, Anita<br>52886 Rico Court<br>Wixom, MI 48393<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Bosworth, Alycia<br>8905 Crater Hill Road<br>Newcastle, CA 95658<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Cindy Boudreaux<br>1012 Farrington Dr.<br>Marrero, LA 70072<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Boudreaux, Michelle<br>3102 69th St. #119<br>Galveston, TX 77551<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Bracken, Laura H.<br>510 S. Gaylord St.<br>Denver, CO 80209<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Christina Brady<br>4701 Charles Pl. 2125<br>Plano, TX 75093<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Irina Braynina<br>3260 Coney Island Ave #e7<br>Brooklyn, NY 11235<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Bridges, Meredith L.<br>7 Cross Glen<br>Greenville, SC 29607<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Britt, Jacqueline A.<br>223 Cambridge<br>Apt 1<br>Worcester, MA 01603<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Maritza Brooks<br>11639 Liberty Field<br>San Antonio, TX 78254<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Brown, Tammy L<br>18148 W. Lindenwood Drive<br>Grayslake, IL 60030<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Bucci, Isis V.<br>121 Hunters Trail<br>Longwood, FL 32779<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Buckingham, Hope C.<br>4636 N. Albany<br>Chicago, IL 60625<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Buehler, Kathleen<br>17729 148th Lane SE<br>Apt 19A<br>Renton, WA 98058<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Bunting, Karen<br>15647 Vista Way# 100<br>Lake Elsinore, CA 92532<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Bupte, Carly A<br>32636 Benson Drive<br>Westland, MI 48185<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Burkhardt, Monica L.<br>40 Ridge Road<br>Shirley, NY 11967<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Burnett, Emma C.<br>13305 NE 171st St<br>E234<br>Woodinville, WA 98072<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Burns, Trevor<br>53386 Elysia Dr<br>Chesterfield, MI 48051<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Sandra Caballero<br>12235 Vance Jackson Road<br>Apt 1733<br>San Antonio, TX 78230<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Cabigas, Ana Mailene A.<br>3842 Clay Bank Road<br>Fairfield, CA 94533<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Cabral, Stephanie<br>336 Back Bay Cres<br>Virginia Beach, VA 23456<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Carroll, Shelly M.<br>184 Peachtree Circle<br>Kinggold, GA 30736<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Donna Carson<br>5542 Club View Drive<br>Yorba Linda, CA 92886<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Carter, Sarah E.<br>38 Walker Dr<br>apt. 301<br>Warrenton, VA 20186<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Carvelli, Jeana<br>314 Sugar Hill Way<br>Oakley, CA 94561<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Castelli, Dana M.<br>197 Quincy Drive<br>Levittown, PA 19057<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Chakmak, Linda<br>1510 9th Street<br>West Babylon, NY 11704<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Justine Chalman<br>5890 Via Del Bisonte<br>Yorba Linda, CA 92887<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Jyotika Chand<br>6645 West 86th Place<br>Apt # 101<br>Los Angeles, CA 90045<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Chapman, Maryann M.<br>2505 Jackson Ave Spc#168<br>Escalon, CA 95320<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Chavis, Jennifer<br>4617 Piney Grove Road<br>Reisterstown, MD 21136<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Sharon Chew-Nakamoto<br>937 Hunters Hill<br>Walnut, CA 91789<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Chiesa, Dina R<br>1476 Lexington ave<br>Apt 3d<br>New York, NY 10128<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

Printed:  02/11/20 03:52 PM

Page:  283

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Choma, Bartosz<br>7129 Magnolia Ln<br>Waterford, MI 48327<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Chotai, Cheryl M<br>3419 Mansion Drive<br>Bensalem, PA 19020<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Clark, Christie G.<br>77 Jamestown Dr<br>Metamora, MI 48455<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Tara Clark<br>31662 Grove Street<br>Fraser, MI 48026<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Cleveland, Kendal<br>2899 W. 119th Ave<br>Unit 201<br>Westminster, CO 80234<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Cochran, Kelly<br>779 Woodsman Circle<br>Hampstead, MD 21074<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Cole, Rebecca J.<br>9019 Myersville Road<br>Myersville, MD 21773<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Coleman, Lori A.<br>17713 Mayher Dr.<br>Orland Park, IL 60467<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Collins, Amanda J.<br>703 Broadway<br>Richmond, MO 64085<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Denise Colon<br>654 Munoz Rivera Avenue<br>Suite 1725<br>San Juan, PR 00918<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Colon, Melissa<br>915 Daphne Dr<br>Loveland, CO 80537<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Conkright, Heather<br>1575 Selma<br>Westland, MI 48186<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Cook, Tanya M.<br>1445 Fruitdale Ave# 229<br>San Jose, CA 95128<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Yelena Cornell<br>39 Laurel Ave<br>Glen Cove, NY 11542<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Corona, Daisy<br>3749 1/2 Cypress Avenue<br>El Monte, CA 91731<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Cortez, Deborah A.<br>11500 Jollyville Road# 1912<br>Austin, TX 78759<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Cronmiller, Caetlin A<br>18 Meadow Lane<br>Albany, NY 12208<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Kristella Cruz<br>9851 Dirusso Circle<br>Elk Grove, CA 95757<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Cruz-Andino, Yaritza<br>Rr-12<br>Box 10374<br>Bayamon, PR 00956<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Cunningham, Kari E<br>8916 Meridian Place N E<br>Apt# 204<br>Lake Stevens, WA 98258<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Curcio, Christiana E.<br>27-07 23rd Ave<br>Apt 2E<br>Astoria, NY 11105<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Cureton, Esther J.<br>3376 Alderdale Dr.<br>Sterling Hts, MI 48310<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Curry, Gwendolyn R<br>11538 Termini Station Avenue<br>Las Vegas, NV 89138<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Czymbor, Susan M.<br>3130 Webberville Road<br>Webberville, MI 48892<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Da Costa, Luciany S<br>1450 Worcester Rd<br>Apt. #606<br>Framingham, MA 01702<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Maria DaBiero<br>524 Canterbury Road<br>Virginia Beach, VA 23452<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Dacunha, Ashley N.<br>17d Arbor Way<br>Holyoke, MA 01040<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

Printed: 02/11/20 03:52 PM

Page: 286

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Daily, Kyleigh Brooke<br>221 Southview Dr.<br>Crestview, FL 32536<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Dariychuk, Inna<br>5417 Old England Court<br>Antelope, CA 95843<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Dariychuk, Irina<br>149 Terrazo Ct<br>Roseville, CA 95747<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Darnell, Rita<br>1810 Valley Lane<br>Cumming, GA 30040<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Dato, Charlene A<br>3209 White Canyon Way<br>Antelope, CA 95843<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | David, Betzayda<br>357 Edgecombe Ave<br>Apt 4d<br>New York, NY 10031<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Davis, Allie<br>3255 South Jason Place<br>Salt Lake City, UT 84119<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Davis, Holly A.<br>1143 Ethnie Court<br>Nsl, UT 84054<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Davis, Kacie<br>105 Wonderland Drive<br>Pottsville, PA 17901<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:  04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Diana Dawson,<br>602 Bluff St.<br>Carol Stream, IL 60188<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Day, Daniella<br>3630 S. Emerald Ave<br>Chicago, IL 60609<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Deal, Donna Aline<br>301 Pruitt Road<br>Apt #1636<br>Spring, TX 77380<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Deaver, Shelby L<br>12440 Alameda Trace Circle<br>Apt 1638<br>Austin, TX 78727<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Decharms, Adrienna L.<br>408 Nora St<br>Stoughton, WI 53589<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Dedvukaj, Angelina<br>250 E 73rd St<br>Apt 2C<br>New York, NY 10021<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Dees, Allison<br>1061 Haverhill Pl.<br>Colorado Springs, CO 80919<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | DeGuzman, Kristine Marie A.<br>319 Font Blvd.<br>San Francisco, CA 94132<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Deif, Sonia<br>6215 Via La Cantera<br>Apt 436<br>San Antonio, TX 78256<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Deitz, Kristie M.<br>8633 Balboa Blvd #25<br>Northridge, CA 91325<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Deladurantaye, Reem<br>32739 Oakville Dr<br>Chesterfield, MI 48047<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Leah Deluca<br>414 Westmont Dr<br>Collingdale, PA 19023<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Jennifer Descovich<br>67 Mitchell Drive<br>Sound Beach, NY 11789<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Devita, Svetlana<br>246 Cleveland St<br>Bristol, PA 19007<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Debbie Dibbley<br>5 Young Ave<br>Norton, MA 02766<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | DiBiase, Chanelle M.<br>749 Lowell St<br>Lynnfield, MA 01940<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | DiGiovine, Jessica J<br>2226 Ellsworth Street<br>Philadelphia, PA 19146<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Digregorio, Celeste C<br>13 springton Pointe Drive<br>Newton Square, PA 19073<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Dillon, Nora E<br>580 Jersey Ave<br>Apt 2L<br>Jersey City, NJ 07302<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

Printed: 02/11/20 03:52 PM

Page: 289

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Dizmang, Meilon J.<br>4347 Timber Hollow Loop<br>Castle Rock, CO 80109<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Noshafarin Djafari<br>2472 Highland<br>Upland, CA 91786<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Dodds, Tiffany B.<br>818 Everglades Lane<br>Livermore, CA 94551<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Pearl Dominguez<br>340 Haddon Road<br>Apt 3<br>Oakland, CA 94606<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Donikian-Boufawaz, Rosalyn E.<br>26 Lambs Grove<br>Spencer, MA 01562<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Dooley, Brittany<br>7484 E Garland Ave<br>Fresno, CA 93737<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Doria, Estela<br>4650 Lonestar Drive<br>Fairfield, CA 94534<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Donna Marie Dorr<br>27959 Brandywine Rd.<br>Farmington Hills, MI 48334<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Doyle, Robin E<br>210 West Sunset Ave<br>Pensacola, FL 32507<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Dudley, Caroline A.<br>21866 Broadleaf Square<br>Sterling, VA 20164<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Dunbar, Ashley<br>975 S Parkwood Dr<br>South Lyon, MI 48178<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Duncan, Cara<br>602 Ridge View Dr<br>Leander, TX 78641<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Duncan, Vanessa<br>3999 Via Lucero<br>Apt C10<br>Santa Barbara, CA 93110<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Dunn, Wanda<br>1911 Lynn Ave<br>Anderson, SC 29621<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Durocher, Samantha A.<br>522 Washington Ave<br>APT 2e<br>Albany, NY 12203<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Edmonson, Marsadies<br>3480 203rd st w<br>Farmington, MN 55024<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Egle, Michayla L<br>700 Uvalda Street<br>Aurora, CO 80011<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Ehlers, Chelsey R.<br>920 North 100 East<br>Pleasant Grove, UT 84062<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

Printed: 02/11/20 03:52 PM

Page: 291

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Emerson, Angel E<br>1441 43rd St NE<br>Auburn, WA 98002<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Eskenazi, Ilisa S<br>7 Rustic Court<br>Plainview, NY 11803<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Espinoza, Sara<br>4545 W. Beardsley<br>Apt# 2058<br>Glendale, AZ 85308<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Esteva-Nolasco, Karina B.<br>8101 Research Forest Dr.<br>Apt. # 7207<br>The Woodlands, TX 77382<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Amanda Estrada<br>11025 179th Ave Ct E<br>Bonney Lake, WA 98391<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Evans, Kristina N.<br>1021 Springinsguth Road<br>Schaumburg, IL 60193<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Evans, Lauren<br>210 Woodland Pkwy # 139<br>San Marlos, CA 92069<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Evon, Danielle R<br>129 E. Washington Ave<br>Apt# 2 S<br>Krikwood, MO 63122<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Eyler, Michelle<br>9628 Cafoxa Dr<br>Williamsport, MD 21795<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Fajardo, Melanie B<br>4108 Kima Court<br>Lakewood, CA 90712<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Fallacaro, Nicole<br>7095 S Fawn Ave<br>Gilbert, AZ 85298<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Farber, Sloane<br>7 Kwiecinski St<br>W Haverstraw, NY 10993<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Farill, Bailey J.<br>3671 Reindeer Circle.<br>Colorado Springs, CO 80922<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Faw, Kenneth A.<br>6235 Windstone Circle<br>Clarkston, MI 48346<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Ghada Fawzi Naji<br>Barbados St 970 Country Club<br>San Juan, PR 00924<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Fernandez, Maria C<br>405 Chatham Court<br>East Greenbush, NY 12061<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Fields, Stacy<br>308 Miracle Strip Pkwy 30A<br>Fort Walton Beach, FL 32548<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Fisch, Paige<br>24600 Pine Ridge Road<br>Hockley, TX 77447<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Shelly L. Fisher<br>2661 Club Mesa Pl<br>Costa Mesa, CA 92627<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / \<Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Hannah Fiumara<br>1121 Sunrise Drive<br>Pittsburgh, PA 15243<br>\<5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Flamme, Laura<br>116 Falcon Crest<br>Black Earth, WI 53515<br>\<5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Floare, Andreea<br>11891 15 Mile Rd<br>Apt 2A<br>Sterling Heights, MI 48312<br>\<5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Ford, Lynn<br>5 King Henry Ct<br>Merrimack, NH 03054<br>\<5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Taylor Foreman<br>6400 Windcrest Dr.#1720<br>Plano, TX 75024<br>\<5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Jessica Fortener<br>13116 Sycamore<br>Southgate, MI 48195<br>\<5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Fournier, Stacy<br>1006 Old Oak Court<br>Pontiac, MI 48340<br>\<5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Fox, Amber L.<br>901 Colorado Blvd.# 323<br>Denver, CO 80206<br>\<5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Frederick, Amy<br>1864 Royal Ave.<br>Berkley, MI 48072<br>\<5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Frenk, Brandy R<br>432 Potomac Run Road<br>Fredericksburg, VA 22405<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Frkovich, Ashley N<br>1520 Oak Tree Drive<br>Roseville, CA 95661<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Fruitman, Jessica R.<br>11011 Eddington Rd<br>Santee, CA 92071<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Fuentes, Marlisa<br>45 May Street<br>2nd Floor<br>Lawrence, MA 01841<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Fuls, Amie L.<br>914 Bridge St<br>Bethlehem, PA 18018<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Gaitanakis, Kaitlin S<br>143 Springvale Avenue<br>Chelsea, MA 02150<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Gallagher, Margaret E<br>684 Old Oak Drive<br>Bourbonnais, IL 60914<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Flor Garcia<br>2320 Cherrybrook Lane<br>Apt 422<br>Pasadena, TX 77502<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Garza, Dayana G.<br>6320 Juarez Street<br>Baytown, TX 77521<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Gasparotto, Angela<br>131 Madison Court<br>Canton, MI 48188<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Gates, Jessica<br>3734 Canterbury Cr.<br>Broomfield, CO 80020<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Gates, Monica Lee<br>87 Lonergan Drive<br>Suffern, NY 10901<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Gaut, Amanda M.<br>3195 roland ct<br>Pollock Pines, CA 95726<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Gawtrey, Kara J.<br>7904 Aztec Court<br>Lake Worth, FL 33463<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Jennifer M. George<br>8200 Haven Ave<br>Apartment 1309<br>Rancho Cucamonga, CA 91730<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Ghahramanlou, Maral<br>216 W Broadway<br>Apt 3<br>Boston, MA 02127<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Keri Gharagouzloo<br>365 N Halstead Street<br>Apt 1517<br>Chicago, IL 60661<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Beata Gigiel<br>4310 N. Oriole<br>Norridge, IL 60706<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Gilbert, Jennifer L.<br>17260 Delaware Ave<br>Redford, MI 48240<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Gill, Jennifer<br>2100 North Line Street<br>Apt. T 301<br>Lansdale, PA 19446<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Giorgadze, Ketevan<br>565 85th Stree<br>Apt. B-39<br>Brooklyn, NY 11209<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Godshall, Kelley M.<br>48 Alexander<br>Rochester, NY 14620<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Goheen, Jamie L<br>42172 Pellston Drive<br>Northville, MI 48167<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Golden, Ashley<br>36020 Hunter Ave<br>Apt 11109<br>Westland, MI 48185<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Goplen, Malea<br>4400 Minnetonka Blvd#101<br>Minneapolis, MN 55416<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Gorman, Laura A.<br>6903 Argonne Forest Cv<br>Unit A<br>Austin, TX 78759<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Gorochow, Patricia D<br>2759 Oakview Drive<br>Rochester, NY 14617<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Gourd, Aubrey<br>22730 Oxford Street<br>Dearborn, MI 48124<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Govind, Anita P.<br>280 S Euclid Ave.<br>Apt 306<br>Pasadena, CA 91101<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Green, Freshteh<br>3001 S Ocean Dr#1129<br>Hollywood, FL 33019<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Karen Green<br>1051 Bouldercrest Road<br>Atlanta, GA 30316<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Alissa Greer<br>33 Lower Morrisville Road<br>Fallsington, PA 19054<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Grimes, Kimberly<br>5060 Golf Link Ct<br>Stone Mountain, GA 30088<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Gross, Jeffrey A<br>549 Harding Ave<br>Rochester Hills, MI 48307<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Guerra, Deyanara<br>4944 Leeland Street<br>Houston, TX 77023<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Guerrero, Sirbrina<br>1001 2nd Ave W<br>Apt 204<br>Seattle, WA 98119<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Gundelfinger, Tracy<br>5001 W. 68th Terr.<br>Prairie Village, KS 66208<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Gustafson, Carime A<br>6358 Sombrero Avenue<br>Cypress, CA 90630<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Hagerman, Jodyee E<br>702 Walker Avenue<br>Baltimore, MD 21212<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Pamela Hammond<br>24671 Martha Washington Drive<br>Southfield, MI 48075<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Hanson, Julia C.<br>5520 Clarendon Way<br>Carmichael, CA 95608<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Hargrave, Heather L<br>2231 Meadow Green Circle<br>Franktown, CO 80116<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Harlow, John<br>1008 Dodge St<br>Omaha, NE 68102<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Harmon, Mary<br>316 N Riverside Dr.<br>Modesto, CA 95354<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Harrington, Maya A<br>120 Goulding Street<br>Holliston, MA 01746<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Leah Harris<br>1852 Golfview Lane<br>Westland, MI 48186<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

Printed: 02/11/20 03:52 PM                                                                                          Page: 299

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Harsh, Kelsi<br>9146 Sommerset Dr<br>Overland Park, KS 66212<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Hart, Natalya<br>3825 N Pine Grove Ave# 308<br>Chicago, IL 60613<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Hartley, Sarah<br>4504 32nd Ave S<br>Minneapolis, MN 55406<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Harvey, Ryan C.<br>4126 Robina Ave<br>Berkley, MI 48072<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Hasanizadeh, Leelos<br>822 N Museo Dr<br>Mountain House, CA 95391<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Hausman, Cassandra J<br>1020 E. Bluebell Lane<br>Tempe, AZ 85281<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Hawilla, Sophia<br>3 Northbrook Cir<br>Milford, MA 01757<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Shinobu Hayes<br>67 Dover Place<br>Laguna Niguel, CA 92677<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Heffner, Teresita E.<br>5858 Dulwich Way<br>Sacramento, CA 95835<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Hendrick, Eva C<br>3453 Harbor Hill Place<br>Nashville, TN 37214<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Herberg, Ashley L.<br>1017 Broadway Street<br>Sheboygan Falls, WI 53085<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Hernandez, Estela<br>1294 Main St<br>Apartment 3<br>Worcester, MA 01604<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Herrera, Whitney P.<br>735 N homestead Circle<br>Pleasant Grove, UT 84062<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Margiery Higoy<br>910 Burgoyne St<br>Mountain View, CA 94043<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Holmes, Darcy V.<br>223 Highridge Court<br>Peekskill, NY 10566<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Holmes, Lauren O<br>565 Steling Water Dr.<br>Monroe, GA 30655<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Honkanen, Andrea N<br>38844 Country Circle<br>Farmington Hills, MI 48331<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Horan, Janeane<br>8963 Bridle Run<br>Alpine, CA 91901<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Christine Huff<br>15485 Auburn St<br>Detroit, MI 48223<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

Printed:  02/11/20 03:52 PM

Page: 301

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Hurst, Janelle<br>3086 Fernbush Dr<br>Magna, UT 84044<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Hussey, Elizabeth<br>43733 Stoney Lane<br>Sterling Heights, MI 48313<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Hutton, Amy<br>4622 Ashburner St.<br>Philadelphia, PA 19136<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Hylander, Laurie M.<br>6600 Stateline Road<br>Walls, MS 38680<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Iarossevitch, Olga<br>16 Sabal Island Drive<br>Ocean Ridge, FL 33435<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Ibarra, Maria<br>364 South First Ave<br>Oakdale, CA 95361<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Isaac, Jacqueline M.<br>823 Plata Road<br>Arrayo Grande, CA 93420<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Rachal Jackson<br>3820 Brighton Lane<br>Canton, MI 48188<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Jacobi, Leslie<br>4610 verdome<br>Houston, TX 77092<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Jafek, Trisha A.<br>18245 Ne 96th<br>Unit 103<br>Redmond, WA 98052<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

Printed: 02/11/20 03:52 PM

Page: 302

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Jain, Neerja<br>135 E 50 Street<br>Apt 5D<br>New York, NY 10022<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Jennifer Jarvis<br>545 Morgan Lane<br>Hoffman Estates, IL 60194<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Jasinski, Michael<br>8173 Donna Street<br>Westland, MI 48185<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Jenner, Nicole<br>35738 Simon Drive<br>Clinton Township, MI 48035<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Johnson, Catharine<br>372 Marie Circle<br>Fort Walton Beach, FL 32548<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Johnson, Evita M.<br>2691 Plum Creek Dr.<br>Cordova, TN 38016<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Johnson, Lisa D<br>7127 South Durango Drive<br>Apt 211<br>Las Vegas, NV 89113<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Jones, Eric<br>6450 Durham<br>Canton, MI 48187<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Jones, Haili R.<br>1912 Turner Ridge Dr.<br>Fort Worth, TX 76110<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

Printed: 02/11/20 03:52 PM

Page: 303

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Jones, Meghan A.<br>2424 Ridgewood Ct.<br>Aurora, IL 60502<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Jones, Stephanie J.<br>218 Madison<br>Apt 2-5<br>Grand Rapids, MI 49503<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Jones, Suzanne Z.<br>14547 Windridge Court<br>Glenwood, MD 21738<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Joseph, Christopher<br>25628 Castlereigh Drive<br>Farmington Hills, MI 48336<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Kadukov, Lolita<br>437 Maple dr.<br>Wheeling, IL 60090<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Kaiss, Savannah<br>5939 Gales Ln<br>Columbia, MD 21045<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Kajy, Martel N.<br>21205 Alexa Dr<br>Commerce, MI 48390<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Carrie Karabelski<br>1559 Banbury Dr.<br>Howell, MI 48843<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Tawnya Kennaly<br>2804 Quarry Dr.<br>Modesto, CA 95355<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Kent, Bobbi Lynn P.<br>825 N 16th Street<br>Apt 2<br>Philadelphia, PA 19130<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Kerr, Kirklyn O<br>25554 W 12 Mile Road202<br>Southfield, MI 48034<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Kesler, Stephanie G.<br>1244 Defoor Village Ct. Nw#427<br>Atlanta, GA 30318<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Keuthan, Kari<br>2401 Casa Grande<br>League City, TX 77573<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Khangtetsang, Tenzin S.<br>4485 Camstock Court<br>Concord, CA 94521<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Khangtetsang, Tsering D.<br>4530 Montair Ave. E14<br>Long Beach, CA 90808<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Kim, Victoria<br>11741 Del Sur Ave.<br>Las Vegas, NV 89138<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | King, Kadie M.<br>4465 West Ponds Circle<br>Littleton, CO 80123<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Kins, Colleen R.<br>856 23rd Ave Se<br>Minneapolis, MN 55414<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS     AMERICAN LASER SKINCARE LLC

Claims Bar Date:  04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Roxanne Kowalewski<br>3943 Norwich Drive<br>Canton, MI 48188<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Joann Kozinski<br>15803 Centennial<br>Orland Park, IL 60462<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Kozloff, Sandra J.<br>3292 Lakeville Road<br>Oxford, MI 48370<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Kreis, Jacque P.<br>229 Route 202<br>Apt 3t<br>Pomona, NY 10970<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Kroll, Krystal L<br>41 Grandee Ct.<br>Nottingham, MD 21236<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Kucera, Kristin L<br>1917 N. Oxford Avenue<br>Clovis, CA 93619<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Kucura, Tiffany M<br>5969 W 86th Pl.<br>Los Angeles, CA 90045<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Kugelman, Elizabeth A<br>395 South End Avenue<br>Apt. 14p<br>New York, NY 10280<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Kimberly Kuster<br>14376 Auburndale<br>Livonia, MI 48154<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date: 04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Kyles, Stephanie L<br>23 Harrison Street<br>Middletown, NY 10940<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Kytsyk, Nina<br>6756 Lee Crest Dr<br>W Bloomfield, MI 48322<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Jacquilyn La Rosa<br>2850 NW 70th Ave<br>Margate, FL 33063<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | LaBarbera, Antoinette D.<br>150-35 17th Ave<br>White Stone, NY 11357<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Maria Labilles<br>Po Box 601495<br>Sacramento, CA 95860<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | LaBuhn, Andria<br>4046 Thomas Ave N<br>Minneapolis, MN 55412<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Lacebal, Cindy S.<br>941 Calle La Primavera<br>Glendale, CA 91208<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Laird, Tiffany<br>1505 Ceres Street<br>Crockett, CA 94525<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Lalani, Anisha<br>9449 Briar Forest Dr Apt 4413<br>Houston, TX 77063<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Lamar, Melissa M<br>2595 Edgewater Drive<br>Santa Rosa, CA 95407<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Amber Lambert<br>6855 W. 88th Pl.<br>Bridgeview, IL 60455<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Jessica Lang<br>8501 East Alameda Ave<br>Unit 433<br>Denver, CO 80230<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Langrehr, Chelsea L.<br>2976 Chapel valley rd.<br>apt 210<br>Fitchburg, WI 53711<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Larson, Allison J.<br>6642 Humboldt Ave<br>Richfield, MN 55423<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Mary-Lou Lashley<br>42252 Harwick Lane<br>Temecula, CA 92592<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Latham, Kayla D.<br>6208 Glenview Dr#211<br>North Richland Hills, TX 76180<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Latham, Stephanie<br>54 West Main St<br>Apt #1<br>Milan, MI 48160<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Laurion, Allison I.<br>1589 Colby St<br>Haslett, MI 48840<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Lawrence, Kimberly<br>4484 Edmund<br>Wayne, MI 48184<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Lawton, Kristin L.<br>1017 Caren Drive<br>Sykesville, MD 21784<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Elise Layzell<br>3268 Hillcock Drive<br>Los Angeles, CA 90068<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Lechner, Carlee N<br>6 Pomeroy Terrace<br>Apt 6<br>Northampton, MA 01060<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Leduc, David J.<br>49215 Deerfield Park<br>Macomb, MI 48044<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | LeFebre, Michelle S.<br>2704 E. 15th Street<br>Pueblo, CO 81001<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Amanda Lempesis<br>11 Woodharbor Drive<br>Taylors, SC 29687<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Lentz, Kristie M<br>12907 Crookston LN.<br>Apt # 14<br>Rockville, MD 20851<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Leo, Andrea M<br>6 Valley Circle<br>Peabody, MA 01960<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Leon, Erika<br>24151 High Knob Road<br>Unit C<br>Diamond Bar, CA 91765<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Katia Lepine<br>33915 Alta Loma<br>Farmington, MI 48335<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Lessway, Kerrie R.<br>200 Sherman Street<br>Apt# 8<br>Denver, CO 80203<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Levitsky, Katherine<br>2324 Kalamazoo Dr<br>Naperville, IL 60565<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Sarah Levy<br>2719 Churchill<br>Pearland, TX 77581<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Lewis, Stacy<br>6161 Browning Way<br>Las Vegas, NV 89130<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Lin, Ting T.<br>5525 98Street<br>Apt 6E<br>Flushing, NY 11368<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Rhonda Lodholm<br>2340 Grand Lake Pkwy<br>Leander, TX 78641<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Katie Loew<br>610 S Bassett Lake Road<br>Middleville, MI 49333<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Loeza, Ivette<br>3228 La Mantia Dr.<br>Yuba City, CA 95993<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

Printed: 02/11/20 03:52 PM                                                                    Page: 310

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Gina Lombardi<br>805 N Stephenson Hwy<br>Apt. 1<br>Royal Oak, MI 48067<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Long, Ashley D<br>703 Lowell St.<br>Dallas, TX 75214<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Daphne Long<br>4816 McCrory Ave<br>Memphis, TN 38122<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Long, Hershey L<br>460 Atwood Avenue<br>Exeter, CA 93221<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Longo, Samantha<br>4112 Bunker Hill Dr South<br>Coopersburg, PA 18036<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Lonie, Tania F<br>1013 Bryant Avenue<br>Apt 1D<br>Bronx, NY 10459<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Looney, Julienne<br>4668 Alhambra Dr<br>Fremont, CA 94536<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Lopez Lopez, Glorivee<br>114cond Isla Bella<br>Gran Boulevard Loc Prades<br>Caguas, PR 00727<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Lopez, Alexis D.<br>1635 W. Farwell Ave.<br>Chicago, IL 60626<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

Printed: 02/11/20 03:52 PM
Page: 311

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Lopez, Luisa A<br>218 N. Dascack<br>Spring Valley, NY 10977<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Lopez, Mayda P.<br>12545 W. Woodland Ave<br>Avondale, AZ 85323<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Tiffany M. Lopez<br>15738 Agave Ave<br>Chino, CA 91708<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Lopez-Cano, Elena S.<br>1501 E. 95th Ave.<br>Thornton, CO 80229<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Loria, Megan E.<br>49 Anchor Terrace<br>Rochester, NY 14617<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Louis, Jaclene<br>324 Wentworth Cir<br>Bloomingdale, IL 60108<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Love, Devonne<br>425 Williams Drive<br>apt 832<br>Marietta, GA 30066<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Loveless, Terri<br>22636 Frisbee<br>Detroit, MI 48219<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Loving, Candice<br>2760 Tulane Ave<br>Long Beach, CA 90815<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Lowe, Abby M.<br>3816 Hermitage Ave<br>Chicago, IL 60613<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Luce, Ashley L<br>15 Cataract St.<br>Apt 1<br>Cohoes, NY 12047<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Lucier-Shelley, Holly R.<br>14901 Se 272nd Street<br># M203<br>Kent, WA 98042<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Lukowski, Cari M<br>6932 MacArthur Blvd<br>Oakland, CA 94605<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Lyapina, Sofia<br>629 Crayton St<br>San Francisco, CA 94117<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Lyon, Brittany M.<br>1498 Yosemite<br>Birmingham, MI 48009<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Macho, Ashley L<br>5128 Horseshoe Circle S<br>West Palm Beach, FL 33417<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Macias, Catherine D.<br>21485 E. 41st Place<br>Denver, CO 80249<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Mack, Robert<br>3101 Royal Sydney Ct<br>Plano, TX 75093<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date: 04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Madigan, Candace M. 2523 Ladera Bend San Antonio, TX 78261 <5200-00  Unsecured Claims Allowed>, 505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Madison, Norbert T 1136 Bedford Road Grosse Pointe Park, MI 48230 <5200-00  Unsecured Claims Allowed>, 505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Alena Maestas 180 Talmont Circle Roseville, CA 95678 <5200-00  Unsecured Claims Allowed>, 505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Jackuline Maestas 10284 Quintero St Commerce City, CO 80022 <5200-00  Unsecured Claims Allowed>, 505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Primerose Magbuo 34754 Klondike Drive Union City, CA 94587 <5200-00  Unsecured Claims Allowed>, 505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Kristen Magee 9716 Winter Park Frisco, TX 75035 <5200-00  Unsecured Claims Allowed>, 505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Mahmoodi, Parvin 2008 Nordlie Place Falls Church, VA 22043 <5200-00  Unsecured Claims Allowed>, 505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Manion, Rosie 1524 Patrica Ln St. Charles, IL 60174 <5200-00  Unsecured Claims Allowed>, 505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Maniscalco, Kathy L. 12731 Hammersmith Dr. Tomball, TX 77377 <5200-00  Unsecured Claims Allowed>, 505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Manley, Valli 50 Davenport Ave Apt 2d New Rochelle, NY 10805 <5200-00  Unsecured Claims Allowed>, 505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Mannino, Susan Jane<br>538 Bancroft Way<br>Franklin, TN 37064<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Pollyana Manset<br>2422 Stanwood Dr<br>Santa Barbara, CA 93103<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Marino, Gina K<br>216 Overbrook rd<br>Longmeadow, MA 01106<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Marischler, Selena N<br>102 East Main Street<br>Greenwood, MO 64034<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Marlin, Vanessa<br>275 N Loewna Dr.<br>Long Beach, CA 90803<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Tabitha Martel<br>12 White Circle<br>Templeton, MA 01468<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Martinez, Amber<br>3320 S Kenton St<br>Apt # 1314<br>Denver, CO 81506<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Martinez, Arcelia<br>636 S. Hudson Ave.<br>Pasadena, CA 91106<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Martinez, Madeline<br>19 8th Avenue<br>Kings Park, NY 11754<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Martinez, Michelle<br>212 Floral Avenue<br>Plainview, NY 11803<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Maryam, Rida<br>9630 Volk Avenue<br>Las Vegas, NV 89178<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Maughan, Angela<br>30 South 860 East<br>Orem, UT 84097<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Maxia Son, Maricela X.<br>2333 3rd Ave<br>Los Angeles, CA 90018<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Mayrand, Chantelle R.<br>601 Prospect Street<br>Somerset, MA 02726<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Elizabeth Mazurek<br>1215 N. Waterman Ave.<br>Apt 4B<br>Arlington Heights, IL 60004<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Mazurek, Maggie W.<br>563 S Evergreen Dr<br>Ventura, CA 93003<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Mazzei, Angela<br>8130 Marsh Creek Road<br>Clayton, CA 94517<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Dana McCans<br>907 Bert Dr<br>Arlington, TX 76012<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

### Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | McCarthy, Christina C.<br>26 Columbia Park<br>Haverhill, MA 01830<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | McCarthy, Roseann<br>19 Pine St<br>Lynnfield, MA 01940<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | McConnaughey, Dawn M<br>7211 230th Ave Northeast<br>Redmond, WA 98053<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | McCool, Jaclyn<br>27103 Warner Ave<br>Warren, MI 48093<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | McCreary, Debra A.<br>11188 Westfield Blvd<br>Po Box 422<br>Carmel, IN 46082<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | McDaniel-Kopicki, Karen L.<br>10 Crest Circle<br>Corona Del Mar, CA 92625<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | McDaniels, Alisa A.<br>462 N Sycamore<br>Mesa, AZ 85201<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | McDonald, Blair N.<br>9512 Linwood Blvd.<br>Independence, MO 64052<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | McLean, Jennifer<br>160 N 500 W<br>Clearfield, UT 84015<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | McNally, Larissa<br>846 N. 81st St<br>Mesa, AZ 85207<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Alicia Menerey<br>11554 Springway Drive<br>Carmel, IN 46033<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Meraz, Yolanda<br>2861 S. 55 Street<br>Milwaukee, WI 53219<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Mercado, Giselle E<br>8906 Tarpon Springs Lane<br>Houston, TX 77095<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Mercado, Marisa<br>3243 N Laramie<br>Apt 2<br>Chicago, IL 60641<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Mergenthaler, Jennifer<br>7599 Willow Bottom Rd<br>Sykesville, MD 21784<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Milan, Iliana<br>2407 Candolero Way<br>Antioch, CA 94509<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Miller, Ashlee V.<br>21 Eastham Court<br>Schaumburg, IL 60193<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Miller, Lonni<br>310 David St<br>Elsberry, MO 63343<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Miller, Michelle<br>710 Miller Avenue<br>South San Francisco, CA 94080<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Milligan, Brooke E<br>6812 Plains Crest Drive<br>Del Valle, TX 78617<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Mireles, Diane M.<br>208 Loretta Place<br>San Antonio, TX 78210<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Miskovic, Joyce<br>6854 Santa Maria Ave<br>Highland, MD 20777<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Mitchell, Nicole A.<br>7221 S. Constance Ave<br>Chicago, IL 60649<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Monger, Karen A<br>2421 Mary Marvin Trail<br>Fuquay Varina, NC 27526<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Tiffany Monzo<br>2439 S Lambert St<br>Philadelphia, PA 19145<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Moore, Sky A.<br>14248 Merion Circle<br>Valley Center, CA 92082<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Morales, Valencia M<br>225 Coggins Dr<br>Apt 248<br>Pleasant Hill, CA 94523<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

Printed: 02/11/20 03:52 PM

Page: 319

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date: 04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Morgan, Lauren<br>4233 Doe Creek Trail<br>Fort Worth, TX 76244<br><5200-00  Unsecured Claims Allowed>, 505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Morozova, Angela<br>1438 N Fuller Ave #7<br>Los Angeles, CA 90046<br><5200-00  Unsecured Claims Allowed>, 505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Morozova, Natalia<br>1295 Holly Springs Lane<br>Santa Maria, CA 93455<br><5200-00  Unsecured Claims Allowed>, 505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Amy Morrow<br>32600 W Wayburn St<br>Farmington Hills, MI 48334<br><5200-00  Unsecured Claims Allowed>, 505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Mortiere, Jason<br>29841 Magnolia<br>New Hudson, MI 48165<br><5200-00  Unsecured Claims Allowed>, 505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Moses, Brenda N.<br>4501 Gilbert Place<br>Los Angeles, CA 90004<br><5200-00  Unsecured Claims Allowed>, 505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Mowry, Susan Lynn<br>537 Glowood Drive<br>Pittsburgh, PA 15227<br><5200-00  Unsecured Claims Allowed>, 505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Mroz-Kufen, Elizabeth<br>5628 Ollie St<br>Pittsburgh, PA 15207<br><5200-00  Unsecured Claims Allowed>, 505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Susan Munoz<br>1058 West Fifth St<br>Corona, CA 92882<br><5200-00  Unsecured Claims Allowed>, 505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Murphy, Catherine<br>11 Williams Rd<br>Lynnfield, MA 01940<br><5200-00  Unsecured Claims Allowed>, 505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Murphy, Margot C<br>455 Marlin Dr.<br>Pittsburgh, PA 15228<br><5200-00  Unsecured Claims Allowed>, 505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Muscat, Christina B<br>44517 Bayview Ave<br>Apt. #9315<br>Clinton Township, MI 48038<br><5200-00  Unsecured Claims Allowed>, 505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Nieves, Sarah L.<br>941 Starkweather<br>Apt 5<br>Plymouth, MI 48170<br><5200-00  Unsecured Claims Allowed>, 505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Nixon, Josephine T<br>13101 Elsdale Ct # 207<br>Rockville, MD 20851<br><5200-00  Unsecured Claims Allowed>, 505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Nocella, Jamie G.<br>19 Jennifer Lane<br>Peabody, MA 01960<br><5200-00  Unsecured Claims Allowed>, 505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Nocerino, Brieanne<br>7608 marye road<br>Spotsylvania, VA 22551<br><5200-00  Unsecured Claims Allowed>, 505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Nosis, Heather M<br>4700 Firestone<br>Dearborn, MI 48126<br><5200-00  Unsecured Claims Allowed>, 505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Nowbahar, Mahsa<br>8513 Falls Run Road<br>Apt B<br>Ellicott City, MD 21043<br><5200-00  Unsecured Claims Allowed>, 505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Nowell, Ashley<br>1 Century St<br>Somerville, MA 02145<br><5200-00  Unsecured Claims Allowed>, 505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / \<Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Nuqui, Sheila M. 4730 Hummingbird Fairfield, CA 94534 \<5200-00  Unsecured Claims Allowed>, 505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Nwolisa, Chika E. 13012 Silvermaple Court Bowie, MD 20715 \<5200-00  Unsecured Claims Allowed>, 505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | O'Connor, Casey L. 403 Southside Ave Freeport, NY 11520 \<5200-00  Unsecured Claims Allowed>, 505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | O'Gradney, Jessica L. 6610 Ridgecrest Place New Market, MD 21774 \<5200-00  Unsecured Claims Allowed>, 505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Tricia M. Ohata 14762 Desert Sage Drive Herriman, UT 84096 \<5200-00  Unsecured Claims Allowed>, 505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Dorthy Oleson 33 Wenzell Place Pittsburgh, PA 15216 \<5200-00  Unsecured Claims Allowed>, 505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Oliyide, Christina O. 2606 Berrywood Lane Springdale Lane, MD 20774 \<5200-00  Unsecured Claims Allowed>, 505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Olsen, Whitney A. 10254 Dimple Dell Lane Sandy, UT 84092 \<5200-00  Unsecured Claims Allowed>, 505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Olson, Cynthia M. 8485 Kelzer Pond Dr Victoria, MN 55386 \<5200-00  Unsecured Claims Allowed>, 505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Oriol, Melissa 5 Ainsworth Ave Staten Island, NY 10308 \<5200-00  Unsecured Claims Allowed>, 505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Ortiz, Angelina 17636 Kingsbury Granada Hills, CA 91344 <5200-00 Unsecured Claims Allowed>, 505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Molly Parfitt 15 Creek View Rd Coto De Caza, CA 92679 <5200-00 Unsecured Claims Allowed>, 505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Mitsy Parker 1324 Dinsmore St Simi Valley, CA 93065 <5200-00 Unsecured Claims Allowed>, 505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Parziale, Jessica T. 28 Cypress Salem, NH 03079 <5200-00 Unsecured Claims Allowed>, 505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Sheela Patel 912 S. Jefferson Ave. Fullerton, CA 92832 <5200-00 Unsecured Claims Allowed>, 505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Nance Patterson 500 Woodside Oaks #3 Sacramento, CA 95825 <5200-00 Unsecured Claims Allowed>, 505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Pauk, Brittany P. 18 Haynes Street Apt 1 Worcester, MA 01603 <5200-00 Unsecured Claims Allowed>, 505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Pauldine, Elizabeth F. 1378 33rd Ave S Seattle, WA 98144 <5200-00 Unsecured Claims Allowed>, 505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Pavone, Jillian T 91 Valley Avenue Locust Valley, NY 11560 <5200-00 Unsecured Claims Allowed>, 505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Payumo, Elizabeth<br>1208 244th St<br>Harbor City, CA 90710<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Penton, Tiffany C<br>3115 S E 10th Street<br>Apt# 1018<br>Renton, WA 98058<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Pentzold, Laura L<br>17809 SE 145th Street<br>Renton, WA 98059<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Perdue, Leslie R<br>12602 Naples Way<br>Rancho Cucamonga, CA 91739<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Pereira, Natalie<br>45 East Newton Street<br>Apt 409<br>Boston, MA 02118<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Pesce, Richard J<br>101 Bridle Trail<br>Ventia, PA 15367<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Peters, Kierre<br>1818 W. Lexington Street<br>Baltimore, MD 21223<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Peterson, Macie<br>64 W Inglenook Dr<br>apt # 902<br>Midvale, UT 84047<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Petkova, Velichka H.<br>141 William Kelley Rd.<br>Stoughton, MA 02072<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Pfister, Alana Terry<br>8161 Loma Vista Road<br>Ventura, CA 93004<br><5200-00   Unsecured Claims Allowed>, 505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Phillips, Keela S<br>313 Chelsea Lane<br>Clinton, TN 37716<br><5200-00   Unsecured Claims Allowed>, 505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Pilares, Danica M.<br>708 Forestdale Ave<br>Glendora, CA 91740<br><5200-00   Unsecured Claims Allowed>, 505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Pilipovich, Yekaterina V<br>4518 Sun West Drive<br>Salida, CA 95368<br><5200-00   Unsecured Claims Allowed>, 505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Plymale, Chelsea M.<br>42440 Lakeland Court<br>Plymouth, MI 48170<br><5200-00   Unsecured Claims Allowed>, 505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Preiser, Ashley R.<br>10 John Vincent Court<br>Centerreach, NY 11720<br><5200-00   Unsecured Claims Allowed>, 505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Danielle Prete<br>23837 E Alamo Pl<br>Aurora, CO 80016<br><5200-00   Unsecured Claims Allowed>, 505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Pronin, Aida<br>5125 Harold Way#207<br>Los Angeles, CA 90027<br><5200-00   Unsecured Claims Allowed>, 505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Przywara, Trisha M<br>31 Fox Court<br>Hicksville, NY 11801<br><5200-00   Unsecured Claims Allowed>, 505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Psoras, Stella<br>2129 37th Street<br>Astoria, NY 11105<br><5200-00   Unsecured Claims Allowed>, 505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Pulido, Mary Grace<br>334 S. Catalina St.<br>Apt. 302<br>Los Angeles, CA 90020<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Puri, Erin K<br>24425 Brompton Way<br>South Lyon, MI 48178<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Putman, Leah A.<br>33 Jersey Ave<br>Braintree, MA 02184<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Puzzonia, Anne Marie<br>20343 Ballantrae Drive<br>Macomb, MI 48044<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Pysak, Ruzhena<br>133 Stonybrook Road<br>Framingham, MA 01702<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Quezada, Elizabeth M.<br>1029 W Creston St<br>Santa Monica, CA 93458<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Quihuis, Elana<br>920 Hyland Drive<br>Santa Rosa, CA 95404<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Quiroz, Nancy<br>4101 Sunrise Crest<br>San Antonio, TX 78244<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Rabiu, Oludayo<br>17845 66th Ave N<br>Maple Grove, MN 55311<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Jodie Rauth<br>1952 S 79 Street<br>West Allis, WI 53219<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Candace Raymond<br>1670 Caln Meetinghouse Road<br>Downingtown, PA 19335<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Record, Lauren Y<br>8647 Manahan Dr<br>Ellicott City, MD 21043<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Reeder, Stephanie A<br>1422 Baywood Drive<br>Petaluma, CA 94954<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Rees, Sharon<br>45014 Vine Cliff St<br>Temecula, CA 92592<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Remley, Virginia<br>932 South Robinson St<br>Baltimore, MD 21224<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Requena, Berenice<br>1410 Hidden Valley<br>Houston, TX 77088<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Restivo, Cassandra N<br>35 Sand Hill Road<br>Douglaston, NY 11363<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Reyes, Roxana<br>1542 Commercial Ave<br>San Antonio, TX 78221<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Reynhart, Alexandria I<br>261 Washington Street<br>Pembroke, MA 02359<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Ricapito, Lauren E. 816 Stell Ct. Virginia Beach, VA 23455 <5200-00   Unsecured Claims Allowed>,  505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Riggins, Carly P 6900 Lyndale Drive Watauga, TX 76148 <5200-00   Unsecured Claims Allowed>,  505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Rivera, Blanca I. 3120 Van Teylingen Dr. Apt B Colorado Springs, CO 80917 <5200-00   Unsecured Claims Allowed>,  505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Mary A. Rivera 2024 Carroll Ave San Franciso, CA 94124 <5200-00   Unsecured Claims Allowed>,  505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Roberson, Angela R. 492 W Swift Clovis, CA 93612 <5200-00   Unsecured Claims Allowed>,  505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Robles, Deborah 6000 De Soto Ave Apt # 224 Woodland Hills, CA 91367 <5200-00   Unsecured Claims Allowed>,  505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Jennifer Roman 110 Glen Riddle Road Media, PA 19063 <5200-00   Unsecured Claims Allowed>,  505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Romero-Quezada, Melissa A. 9050 Flora Street Arrada, CO 80005 <5200-00   Unsecured Claims Allowed>,  505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Roper, Mindy 3213 Gene Lane Haltom City, TX 76117 <5200-00   Unsecured Claims Allowed>,  505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Rosales, Vanessa I. 12310 S. Shannan Court Olathe, KS 66062 <5200-00 Unsecured Claims Allowed>, 505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Ross, David 10633 Stark Road Livonia, MI 48150 <5200-00 Unsecured Claims Allowed>, 505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Roylance, Deserie B. 1309 W. 1480 N. Orem, UT 84057 <5200-00 Unsecured Claims Allowed>, 505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Roytman, Irina 300 Inwood Dr. Apt# 508 Wheeling, IL 60090 <5200-00 Unsecured Claims Allowed>, 505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Rubio, Jennifer 96 Barrie Dr. Pittsburg, CA 94565 <5200-00 Unsecured Claims Allowed>, 505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Rud, Irina 6137 W Pinedale Ave Fresno, CA 93722 <5200-00 Unsecured Claims Allowed>, 505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Rudolph-Urena, Jessica L 68 Summer St. Apt 217 Malden, MA 02148 <5200-00 Unsecured Claims Allowed>, 505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Ruiz, Anna 3886 Mulberry Dr Apt B6 Concord, CA 94519 <5200-00 Unsecured Claims Allowed>, 505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Ruiz, Leah 157 S Elm St Apt 5 Arroyo Grande, CA 93420 <5200-00 Unsecured Claims Allowed>, 505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Jamie Russo<br>227 Farrs Rd.<br>Easley, SC 29640<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Ruzzene, Jessica<br>14651 Travis<br>Apt 24102<br>Overland Park, KS 66223<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Ryakhovskaya, Yevgeniya P.<br>1026 NE 65th Street<br>#B215<br>Seattle, WA 98115<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Sabin, Sabrina C.<br>220 Overbrook Court<br>Rockwall, TX 75032<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Samia, Kayla M<br>251 Laurel Street<br>West Boylston, MA 01583<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Sanchez, Angelica<br>6255 Frisco Square Blvd.# 3219<br>Frisco, TX 75034<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Santiago, Amanda M<br>495 Las Cortas Lane#102<br>Orlando, FL 32824<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Santonil, Karen M.<br>39 Lausanne Ave<br>Daly City, CA 94014<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Santos, Janice F<br>672 Kirkstone Court<br>San Ramon, CA 94582<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date: 04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Sapienza, Natasha H.<br>111 E 31st Street<br>Apt 1b<br>New York, NY 10016<br><5200-00   Unsecured Claims Allowed>, 505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Jane Sarmiento<br>5491 Andromeda Circle<br>Fremont, CA 94538<br><5200-00   Unsecured Claims Allowed>, 505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Saubert, Chenoah<br>114 SW 313th St<br>Federal Way, WA 98023<br><5200-00   Unsecured Claims Allowed>, 505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Scharff, Anastasia<br>8540 Costa Verde Blvd<br>Apt 4227<br>San Diego, CA 92122<br><5200-00   Unsecured Claims Allowed>, 505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Gina Schiro<br>3263 Gardenia Lane<br>Yorba Linda, CA 92836<br><5200-00   Unsecured Claims Allowed>, 505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Schlender, Diana<br>5137 W Jupiter Way<br>Chandler, AZ 85226<br><5200-00   Unsecured Claims Allowed>, 505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Schlossberg, Jodee<br>1599 SW 5th Ave<br>Boca Raton, FL 33432<br><5200-00   Unsecured Claims Allowed>, 505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Schmidt, Jessica<br>2420 70th Ave W2<br>University Place, WA 98466<br><5200-00   Unsecured Claims Allowed>, 505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Schneider, Kristen A<br>2900 Westridge Avenue<br>Fort Worth, TX 76116<br><5200-00   Unsecured Claims Allowed>, 505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Sells, Laura L. 15810 Cypress Hall Drive Cypress, TX 77429 <5200-00   Unsecured Claims Allowed>,  505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Servin, Megan G. 5468 Edgerly Way Carmichael, CA 95608 <5200-00   Unsecured Claims Allowed>,  505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Shaghasi, Zohra Z 1748 Peahwillow Street Pittsburg, CA 94565 <5200-00   Unsecured Claims Allowed>,  505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Shannon, Karen 3818 N Hall St Unit 125 Dallas, TX 75219 <5200-00   Unsecured Claims Allowed>,  505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Shayna, Lacie 207 Potter Ave. Royal Oak, MI 48067 <5200-00   Unsecured Claims Allowed>,  505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Sheehan, Kathleen M. 125 Garden Street #1D Hoboken, NJ 07030 <5200-00   Unsecured Claims Allowed>,  505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Savannah Sheffield 4380 S. Monaco Street Apt. 2112 Denver, CO 80237 <5200-00   Unsecured Claims Allowed>,  505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Shonka, Dana 7010 127th Pl SE Newcastle, WA 98056 <5200-00   Unsecured Claims Allowed>,  505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Juanita Shooter 4712 Edwards Mill Road Raleigh, NC 27612 <5200-00   Unsecured Claims Allowed>,  505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Short, Allison R<br>10610 NE 9th Place<br>Apt# 2205<br>Bellevue, WA 98004<br><5200-00  Unsecured Claims Allowed>, 505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Silva, Ana<br>431 Belleville Blvd<br>Half Moon Bay, CA 94019<br><5200-00  Unsecured Claims Allowed>, 505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Silva, Guadalupe<br>1763 w. sir jeffery way<br>Salt Lake City, UT 84116<br><5200-00  Unsecured Claims Allowed>, 505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Simko, Pamela D.<br>46412 Saline Drive<br>Waterford, MI 48329<br><5200-00  Unsecured Claims Allowed>, 505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Simon, Shyni Ann<br>10604 Chisholm Landing Terrace<br>North Potomac, MD 20878<br><5200-00  Unsecured Claims Allowed>, 505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Simper, Mackenzie L<br>3247 Vail Pass Drive<br>Colorado Springs, CO 80917<br><5200-00  Unsecured Claims Allowed>, 505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Simpson, Kimberly S<br>6845 S Webster street<br>Unit H<br>Littleton, CO 80128<br><5200-00  Unsecured Claims Allowed>, 505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Skarpos, Kristina E<br>324 Hilton<br>Tiverton, RI 02878<br><5200-00  Unsecured Claims Allowed>, 505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Skidmore, Jennifer L<br>7400 Willow Creek Dr<br>Ypsilanti, MI 48197<br><5200-00  Unsecured Claims Allowed>, 505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Slaczka, Natalie<br>21709 Bon Heur<br>St. Clair Shores, MI 48081<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Slassie, Hannah<br>103 A. Rockford Ave<br>Forest Park, IL 60130<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Smith, Brittany A.<br>675 rt 6<br>APT C6<br>Mahopac, NY 10541<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Smith, Errol<br>8614 Walton Blvd<br>Canton, MI 48187<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Smith, Olivia A.<br>19116 Parkwood<br>Brownstown, MI 48183<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Nicole Sochacz<br>2016 Garden Terrace<br>Hoffman Estates, IL 60195<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Soliz, Jessica<br>215 NW 113th Terrace<br>Kansas City, MO 64155<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Sommerville, Jenna F.<br>12329 Julian Ave<br>Lakeside, CA 92040<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Son, Alicia<br>2432 Montgomery Ave<br>Cardiff, CA 92007<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Sotiri, Anna<br>38 Forest Street<br>Peabody, MA 01960<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Soule, Amy E.<br>6402 N Centennial Pl<br>Apt A<br>Glen Burnie, MD 21061<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Spearin, Samantha<br>43 Oakland St<br>apt 2<br>Stoughton, MA 02072<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Eva Spearing<br>1206 W. Webster<br>Royal Oak, MI 48073<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Speer, Lindsay E.<br>2140 Hadleigh Hills Court<br>Navarre, FL 32566<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Spencer, Kerstin L<br>5275 Monroe Ave<br>Apt 14<br>San Diego, CA 92115<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | St. John, Mary<br>3443 Asbury<br>Dallas, TX 75205<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Keiko Stablile<br>5987 Peacock Ridge Rd#212<br>Rancho Palos Verd, CA 90275<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Stafford, Keirstin A<br>2417 First Avenue<br>San Diego, CA 92101<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Stahl, Brittany E.<br>9179 152nd Street W<br>Prior Lake, MN 55372<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Star, Tammy<br>1300 Monroe St# 301<br>Denver, CO 80206<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Stepanchenko, Edward A.<br>52238 Birch Count<br>Chesterfield, MI 48047<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Sterling, Tracey R.<br>5223 Fletcher<br>Wayne, MI 48184<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Stewart, Lori A<br>39 Taylor Drive<br>Apt. 2010<br>Reading, MA 01867<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Stewart, Maiya<br>3922 Bienville<br>New Orleans, LA 70119<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Stokes, Bonny<br>950 Aster<br>El Cajon, CA 92020<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Straight, Christina<br>25077 Currier Street<br>Dearborn Heights, MI 48125<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Haley Suter<br>930 Bracken Trail<br>Nashville, TN 37214<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Sweeney, Kathleen<br>3699 Lakeview Court<br>Santa Maria, CA 93455<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Larah Szydlowski<br>22259 Merriman<br>New Boston, MI 48164<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Talanges, Kimberly<br>20155 W Whipple Dr.<br>Northville, MI 48167<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Tanner, Brenda<br>2020 W Union Hills Dr# 152<br>Phoenix, AZ 85027<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Tapia, Alma<br>3244 Hill St<br>Huntington Park, CA 90255<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Taylor, Allison<br>20264 S Great Oaks Circle<br>Clinton Township, MI 48036<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Paula Teixeira<br>48 NW 43rd Way<br>Deerfield Beach, FL 33442<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Petra Tejada<br>2 Ellwood Street<br>#3bb<br>NY City, NY 10040<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Terrell, Miranda E<br>15902 Highway 3<br>Apt # 528<br>Webster, TX 77598<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Testen, Michelle<br>11041 Shelley Ct<br>Westchester, IL 60154<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Tew, Shonn R<br>2847 SW Villa West Drive<br>Apt# 4<br>Topeka, KS 66614<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Thienapirak, Orissa<br>12616 Mitchell Avenue<br>Apt 2<br>Los Angeles, CA 90066<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Thomas, Andrea<br>310 Sherondale Ln<br>Simpsonville, SC 29680<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Thomas, Christina<br>5836 Thompson Park Blvd<br>Indianapolis, IN 46237<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Thomas, Laura J<br>18103 36th Avenue W<br>Apt# C202<br>Lynnwood, WA 98037<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Thomas, Tara D<br>5815 Catina Street<br>New Orleans, LA 70124<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Melonie Thompson<br>4227 West Park Dr<br>Highland, UT 84003<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Thompson, Mildred<br>18619 innsbrook dr<br>apt 2<br>Northville, MI 48168<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Thompson, Tess C<br>2233 33rd Street<br>San Diego, CA 92104<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Thystrup, Melanie M.<br>400 N. Steele Street<br>Apt.# 400E<br>Sanford, NC 27330<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Torres, Juliet R.<br>5504 Corte Sierra<br>Pleasanton, CA 94566<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Toth, Mary H.<br>7608 Thomas Grant Drive<br>Alexandria, VA 22315<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Trawick, LaToya<br>33130 Karin Drive<br>Apt 110<br>Sterling Heights, MI 48310<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Turvey, Martha<br>17355 W 158th Place<br>Olathe, KS 66062<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Ujueta, Sandra M.<br>898 SW 173rd Ave<br>Pembroke Pines, FL 33029<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Ullrich, Calli B.<br>7109 Zelinda Dr<br>Fair Oaks, CA 95628<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Vaillancourt, Sarah C.<br>126 8th Street<br>Leominster, MA 01453<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Vakili, Shahdi<br>2036 Newton Way<br>Concord, CA 94518<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Vanderveen, Tianna<br>1846 Reed Ave<br>San Diego, CA 92109<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Varela, Amanda<br>816 Hay St<br>Montebello, CA 90640<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Varhelyi, Cassie M.<br>8761 W. Adler Street<br>Milwaukee, WI 53214<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Vasquez, Esperanza<br>30312 29th Ct S<br>Federal Way, WA 98003<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Vettraino, Ashley N.<br>27395 Dartmouth<br>Madison Heights, MI 48071<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Vezzetti, Sarah E<br>4155 Ocana Avenue<br>Lakewood, CA 90713<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Viall, Christine<br>50 Hudson Ave<br>Po Box 79<br>Stillwater, NY 12170<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Vilaros, Jordyn B<br>4203 Greencrest Drive<br>Arlington, TX 76016<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

Printed: 02/11/20 03:52 PM                                                      Page: 340

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Villafane, Priscilla A<br>2122 James Bonham<br>San Antonio, TX 78238<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Vitale, Regina A.<br>19 Saddler Lane<br>Levittown, NY 11756<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Voros, Evelin<br>21 Richmond Place<br>Huntington, NY 11746<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Voss, Ashley N<br>266 Glenbrooke#12212<br>Waterford, MI 48327<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Vu, Chau N<br>10289 Sylvandale Avenue<br>San Jose, CA 95111<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Vu, Tiffany<br>3213 South Center St<br>Santa Ana, CA 92704<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Waghela, Truptiben N<br>6333 East Cetti Ave<br>Fresno, CA 93727<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Walling, Kelly<br>3316 Clark<br>Wayne, MI 48184<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Kayla M. Walthall<br>2734 Oak Rd<br>apt 67<br>Walnut Creek, CA 94597<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Wandersee, Julie K. 2415 Bluestone Bay Drive New Lenox, IL 60451 <5200-00   Unsecured Claims Allowed>,  505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Warren, Danielle 16145 Parklawn Place Bowie, MD 20716 <5200-00   Unsecured Claims Allowed>,  505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Warren, Jenna K. 46 Woodlawn St Randolph, MA 02368 <5200-00   Unsecured Claims Allowed>,  505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Weaver, Kelly 9101 Glenshire St Tinley Park, IL 60487 <5200-00   Unsecured Claims Allowed>,  505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Webster, Alexis 10325 Craftsman Way Apt 210 San Diego, CA 92127 <5200-00   Unsecured Claims Allowed>,  505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Wells, Candace N. 334 Lakeshore Road Talbott, TN 37877 <5200-00   Unsecured Claims Allowed>,  505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Wenger, Cathrine F 1136 Three Mile Dr Grosse Pointe Park, MI 48230 <5200-00   Unsecured Claims Allowed>,  505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Wentland, Sara M. 13348 Blakely Drive Plainfield, IL 60585 <5200-00   Unsecured Claims Allowed>,  505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Laura Westgaard 6301 Aquatic Circle Colorado Springs, CO 80923 <5200-00   Unsecured Claims Allowed>,  505 | Priority 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |

Printed: 02/11/20 03:52 PM

Page: 342

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Whitbey, Janice<br>10401 N Camarillo Dr<br>Fresno, CA 93730<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | White, Theresa A.<br>7253 Summit Ridge<br>Brighton, MI 48116<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | White-Martinez, Kerri<br>3927 E Kesler Lane<br>Gilbert, AZ 85295<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Ashley Whittemore<br>31145 Hidden Lake<br>Murrieta, CA 92563<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Wiesner, Kristine G<br>3057 S. Higuera Street<br>Space # 24<br>San Luis Obispo, CA 93401<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Williams, Carly J<br>912 Southwind Drive<br>Burnsville, MN 55306<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Williams, Kelly L<br>5221 Timber Hills Drive<br>Oakwood, GA 30566<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Wills, Jasmine S<br>918 MillPonds Court<br>Mitchellville, MD 20721<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Wine, Kiersten E.<br>135 Whitney St<br>Ludlow, MA 01056<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Winter - Dobry, Ewelina<br>12751 S Westport Dr.<br>Palos Park, IL 60464<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Wittfeldt, Nicole I<br>2213 Salem Dr.<br>Cocoa, FL 32926<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Wood, Chandra<br>1631 Harbison canyon rd #23<br>El Cajon, CA 92019<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Julie Wood<br>8570 Baniff Vista Way<br>Elk Grove, CA 95624<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Wood, Katrina<br>16725 Lahey Street<br>Granada Hills, CA 91344<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Woodfall, Melissa D<br>19640 Cutler Court<br>Cutler Bay, FL 33189<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Worden, Czarina M.<br>5827 Carmel Way<br>Union City, CA 94587<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Workman, Karen L<br>4495 S Ingalls Street<br>Lakewood, CO 80226<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Worley, Analise M.<br>427 Pitts Road<br>Hixson, TN 37343<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Young, Wendy K<br>5235 B Tallant Road<br>Apt # B<br>Ooltewah, TN 37363<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Yuhasz, Carrie A<br>415 N. Church St.<br>Potterville, MI 48876<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Roya Zargari<br>4716 Firebird Lane<br>Sacramento, CA 95841<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Zavich, Luisa<br>42851 Freeport Drive<br>Sterling Heights, MI 48313<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Julie Zeffiro<br>201 A Spring Meadow Dr<br>Holbrook, NY 11741<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Zepeda, Trisha<br>13225 Outlaw Circle<br>Corona, CA 92883<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Zientek, McKenzie K.<br>1029 Equestrian<br>South Lyon, MI 48178<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Zuniga, Guadalupe<br>17670 Shadow Ln<br>Conroe, TX 77306<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Arizona Department of Revenue<br>P.O. Box 29010<br>Phoenix, AZ 85038-9010<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | City and County of Denver Dept. of<br>Finance, Treasury Div.<br>P.O. Box 660860<br>Dallas, TX 75266-0860<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | City of Bellevue Tax Division<br>P.O. Box 90012<br>Bellevue, WA 98009-9012<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | City of Chandler<br>Mail Stop 701<br>P.O. Box 15001<br>Chandler, AZ 85244-5001<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | City of Colorado Springs<br>Department 2408<br>Denver, CO 80256-0001<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | City of Glendale<br>5850 W Glendale Avenue<br>Glendale, AZ 85301<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | City of Lakewood Revenue Division<br>P.O. Box 17479<br>Denver, CO 80217<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | City of Mesa<br>P.O. Box 16350<br>Mesa, AZ 85211-6350<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Comptroller of Maryland Revenue<br>Admnistration Division<br>P.O. Box 17405<br>Baltimore, MD 21297-1405<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Florida Department of Revenue<br>5050 W Tennessee Street<br>Tallahassee, FL 32399-0120<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Florida Department of Revenue<br>5050 W Tennessee Street<br>Tallahassee, FL 32399-0120<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Indiana Department of Revenue<br>P.O. Box 7218<br>Indianapolis, IN 46207-7218<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Louisiana Department of Revenue<br>P.O. Box 3138<br>Baton Rouge, LA 70821-3138<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Massachusetts Division of Revenue<br>P.O. Box 7010<br>Boston, MA 02204<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Michigan Department of Treasury<br>Department 77003<br>Detroit, MI 48277-0003<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Minnesota Department of Revenue<br>600 North Robert Street<br>Saint Paul, MN 55101<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Municipality of San Juan Finance Department<br>P.O. Box 70179<br>San Juan, PR 00936-8179<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | North Carolina Department of Revenue<br>P.O. Box 25000<br>Raleigh, NC 27640-0640<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | NYS Sales Tax Processing<br>P.O. Box 15168<br>Albany, NY 12212-5168<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | SC Department of Revenue Sales Tax Return<br>Columbia, SC 29214-0101<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | State of Nevada - Sales/Use<br>P.O. Box 52609<br>Phoenix, AZ 85072-2609<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Tennessee Department of Revenue<br>Andrew Jackson State Office<br>500 Deaderick Street<br>Nashville, TN 37242<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Virginia Department of Taxation<br>P.O. Box 26627<br>Richmond, VA 23261-6627<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Washington State Department of Revenue<br>P.O. Box 47464<br>Olympia, WA 98504-7464<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | 11400 POP II Master Lessee LLC<br>Bridge Real Estate Advisors<br>670 Marina Drive<br>Charleston, SC 29492<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | 1200/1233 N. Mayfair TIC Goup<br>Landlords Agents for 1200/1233<br>P.O. Box 8749<br>Carol Stream, IL 60197-8749<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | 2030 Embassy LLC d/b/a Ormonde Equities LLC<br>154 West 70th Street, Suite 200<br>New York, NY 10023<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | 3100 & 3150 Higgins LLC c/o SVC Management Inc.<br>P.O. Box 162224<br>Altamonte Springs, FL 32716-2224<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | 3909-3917 State Street, LLC c/o Pacifica Property Management 200 East Carrillo Street, Suite 100 Santa Barbara, CA 93101 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | 5111 Maryland Way, LLC 5111 Maryland Way Suite 201 Brentwood, TN 37027 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | 525 Junction Road L.L.C. Lock Box 88585 Milwaukee, WI 53288-0585 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | 969 Greentree Partners, LP Foster Plaza 9 750 Holiday Drive, Suite 570 Pittsburgh, PA 15220 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | A.J. Clarke Real Estate Corporation P.O. Box 328, Dept 5000 Emerson, NJ 07630 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Aaronson Mgmt. d/b/a Signs By Tomorrow 29179 Northwestern Highway Southfield, MI 48034 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Nora Abdel 9980 South Jennifer Lane Oak Creek, WI 53154 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | ABM Parking Services d/b/a AMPCO System Parking 1330 Broadway Street, Suite 915 Oakland, CA 94612 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Nataliya Abramskaya<br>1731 Beacon Street, #023<br>Brookline, MA 02445<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Absopure Water Company<br>Dept #120222<br>P.O. Box 701760<br>Plymouth, MI 48170-0970<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Mimi Abu-Mallouh<br>188 Morgan Court<br>Romeoville, IL 60446<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Wilyamil Acevedo<br>Calle Cambija #23<br>Rincon, PR 00901<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Action Carting Environmental Svc. Inc.<br>P.O. Box 554744<br>Detroit, MI 48255-4744<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Jessica Aden<br>3938 Heatherglenn Lane<br>Castle Rock, CO 80104<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Advance Management Services<br>26 Court Street, Suite 804<br>Brooklyn, NY 11242<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Advanced Parking Concepts LLC<br>1045 Atlantic Avenue, Suite 106<br>Long Beach, CA 90813<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Aesthetic Surgical Associates<br>3223 8th Street, Suite 200<br>Metairie, LA 70002<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Kealie Aguirre<br>8383 Avira Street<br>Navarre, FL 32566<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Nid Ahmad<br>2060 Freeman Avenue<br>Elmont, NY 11003<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Airfoil Public Relations Inc.<br>1000 Town Center, Suite 600<br>Southfield, MI 48075<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Nancy Alatorre<br>1044 S David Avenue Spc 24<br>Stockton, CA 95205<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Noor Albahathly<br>17428 52nd Avenue<br>Lynnwood, WA 98037<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Albany Road - Braintree, LLC<br>Lockbox #2667<br>P.O. Box 8500<br>Philadelphia, PA 19178-2667<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Horace Alexander<br>20823 SW 122 Place<br>Miami, FL 33177<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Kaveh Alizadeh MD of Long Island PC<br>120 East 87th Street, #P4B<br>New York, NY 10128<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Nancy Allatorre<br>1044 S David Avenue, Spc 24<br>Stockton, CA 95205<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Allergan USA, Inc. 12975 Collections Center Drive Chicago, IL 60693-0129 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Alliance Data Retail Services 3100 Easton Square Place Columbus, OH 43219 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Jena Allison 217 Mohawk Drive Greenville, SC 29609 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Farah Almasri 46 Barneson #2 San Mateo, CA 94402 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Munirah Alshalash 1618 West Little Creek Road Norfolk, VA 23505 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | AmerenUE P.O. Box 88068 Chicago, IL 60680-1068 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | American Cancer Society, Inc. Attn: Brunch Bash 2000 Charlotte Avenue Nashville, TN 37203 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | American Future Systems, Inc. d/b/a Progressive Business Compliance P.O. Box 3014 Malvern, PA 19355-9790 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | American Heritage Life Insurance Co. d/b/a Allstate Benefits P.O. Box 678227 Dallas, TX 75267-8227 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Michelle Andrews<br>13414 Rising Sun Lane<br>Germantown, MD 20874<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Anita Henry RTA Cypress Fairbanks ISD<br>Tax Assessor - Collector<br>P.O. Box 203908<br>Houston, TX 77216-3908<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Ansarada Pty Limited<br>30 South Wacker Drive, 22nd Floor<br>Chicago, IL 60606<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Anthony J. Costello & Son Development, LLC<br>One Airport Way, Suite 300<br>Rochester, NY 14624<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | AP-Fletcher Parkway LLC c/o The Abby Mgmt Co LLC Attn: AR<br>14770 Firestone Boulevard<br>La Mirada, CA 90638<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | APA Properties No. 8, LP<br>11440 Isaac Newton Square, Suite 208<br>Reston, VA 20190<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Apolonia Cortez<br>15801 West Dara<br>Clovis, CA 93619<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | APS<br>P.O. Box 2906<br>Phoenix, AZ 85062-2906<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Rafael Arango<br>6626 South Goldenrod Road<br>Orlando, FL 32822<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

Printed: 02/11/20 03:52 PM

Page: 353

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Arbor Press LLC d/b/a Arbor Oakland Group<br>P.O. Box 674196<br>Detroit, MI 48267-4196<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Arden Realty Ltd. Partnership<br>P.O. Box 31001-0751<br>Lockbox #910751<br>Pasadena, CA 91110-0757<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Ashley Armstrong<br>8045 W. Eastman Place #204<br>Denver, CO 80227<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Anshana Arora<br>363 West 17th Street<br>New York, NY 10011<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | ASRM LLC d/b/a RSL Specialty Products Admin.<br>505 South Lenola Road<br>Suite 231<br>Moorestown, NJ 08057<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Laura Atencio Vine Street<br>Denver, CO 80210<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Atesian Properties, Inc.<br>780 West Maple Road<br>Troy, MI 48084<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Athena Beauty Inc.<br>155 Northfield Avenue<br>Edison, NJ 08837<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Viranga Atukorala<br>2004 Vienna Lane<br>Eagan, MN 55122<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | AtWater Group, LLC d/b/a Ridge Point AWG, LLC<br>c/o Cushman & Wakefield/North Marq.<br>SDS-12-2659, P.O. Box 86<br>Minneapolis, MN 55486-2659<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Austin Fountaine Davis<br>383 #L Ralph McGill Boulevard<br>Atlanta, GA 30312<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Automatic Data Processing d/b/a ADP, Inc.<br>P.O. Box 842854<br>Boston, MA 02284-2854<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Autumn Air Mechanical Inc.<br>20825 Plymouth Road<br>Detroit, MI 48228<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Avery Mills Square, L.P.<br>260 Baldwin Avenue<br>San Mateo, CA 94401<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Lida Azad<br>64 Anjelica Drive<br>Framingham, MA 01701<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Jocelyn Azemar<br>11218 SW 55 Street<br>Cooper City, FL 33330<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Kim Babinsky<br>6836 Freewheel Court<br>Colorado Springs, CO 80923<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Margarita Baduria<br>6218 Marina Pacifica Drive<br>Long Beach, CA 90803<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

Printed: 02/11/20 03:52 PM                                                                 Page: 355

# Exhibit C - Claims Register

### Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | BAI Century, LLC c/o NAI Hiffman Asset Management<br>One Oakbrook Terrace<br>Villa Park, IL 60181<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Angela Bajaj<br>1801 Limerick Court<br>Darien, IL 60561<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Raja Bajwa<br>2126 Williamsburg<br>Palatine, IL 60074<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Baltimore Gas and Electric Company d/b/a BGE<br>P.O. Box 13070<br>Philadelphia, PA 19101-3070<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Michael Banks<br>2008 Harvard Drive<br>Jacksonville, TX 75766<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Barbieri Family Limited Partnership c/o Gatski Commercial<br>4755 Dean Martin Drive<br>Las Vegas, NV 89103<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Anntonia Barbieri<br>111 Halladay Avenue<br>Yonkers, NY 10701<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Shannon Barnich<br>944 Parentage Drive<br>Gettysburg, PA 17325<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Loretta Barowsky<br>20 Woodlawn Place<br>Longmeadow, MA 01106<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Barstow Great Neck, LLC<br>185 Great Neck Road, Suite 250<br>Great Neck, NY 11021<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Brianne Barta<br>6243 NW 53rd Circle<br>Coral Springs, FL 33067<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Barton Gilman LLP<br>160 Federal Street, 5th Floor<br>Boston, MA 02110<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Fonda Bates<br>3920 Stonewood Circle<br>Midlothian, TX 76065<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Susana Batres<br>6467 Melody Lane<br>Dallas, TX 75231<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Brenda Battaglia<br>449 Lemon Grass Court<br>Duncan, SC 29334<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Lavonda Batts<br>5721 Brookmere Lane<br>Portsmouth, VA 23703<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Albulena Behluli<br>43 Bronx River Road<br>Yonkers, NY 10704<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Rose Behney<br>321 Main<br>Hoffman Estates, IL 60010<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Lynn Bellard<br>26014 Penguin Street<br>Magnolia, TX 77355<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Bello Welsh LLP<br>125 Summer Street, Suite 1200<br>Boston, MA 02110<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Vivian Belmer<br>8100 South Oakley<br>Chicago, IL 60620<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Jaclyn Bencivenga c/o Phillip P. Nikolis<br>Pugatch & Nikolis<br>220 Mineola Boulevard, Suite 4<br>Mineola, NY 11501<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Benefit Admin Svcs Int'l Corporation<br>d/b/a B.A.S.I.C.<br>9246 Portage Industrial Drive<br>Portage, MI 49024<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Brittany Bexton<br>P.O. Box 12188<br>Nashville, TN 37212<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Brittany Bexton<br>P.O. Box 12188<br>Nashville, TN 37212<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Vaishali Bhagat<br>1150 Lakebend Drive<br>Lawrenceville, GA 30045<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Dora Bihari<br>242 Sutter Street<br>San Francisco, CA 94111<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Shahnaz Bijan<br>1015 Winthrop Avenue<br>Revere, MA 02151<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Janice Bishop<br>7450 W. Mercer Way<br>Mercer Island, WA 98040<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Debra Blaska<br>2030 Yelk Road<br>Marshall, WI 53559<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | June Blassingame<br>3908 Seminole Avenue<br>Anderson, SC 29626<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Lindsay Blok<br>139 South Avon, Apt. A<br>Burbank, CA 91505<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Blue Williams LLP<br>3421 North Causeway Boulevard<br>Suite 900<br>Metairie, LA 70002-3260<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Bocek Family LP II<br>1370 116th Avenue NE Ste. 210<br>Bellevue, WA 98009<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Bodman PLC<br>6th Floor at Ford Field<br>1901 St. Antoine Street<br>Detroit, MI 48226<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Casey Boerner<br>313 Angel Avenue Southwest<br>Watertown, MN 55388<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Joan Boggs<br>9342 Nopps Court<br>Lone Tree, CO 80124<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Valeria Bohrt<br>200 Drummond Place, Apt. A4<br>Norfolk, VA 23507<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Gino Boji<br>23251 Geneva Street<br>Oak Park, MI 48237<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Irina Bondar<br>5 Oak Hollow Court<br>Baltimore, MD 21208<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Selma Borborema<br>99 Vernal Street<br>Everett, MA 02149<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Adrienne Bowman<br>2902 Brisban Street<br>Harrisburg, PA 17111<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | BPT, L.L.C.<br>4350 E. Camelback Road, Suite E200<br>Phoenix, AZ 85018<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Donna Brannon<br>P.O. Box 286<br>Deer Trail, CO 80105<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Linda Branum c/o Chackes, Carlson & Halquist<br>906 Olive Street<br>Suite 200<br>Saint Louis, MO 63101<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Laura Bravo<br>2717 Roeding Road #45<br>Ceres, CA 95307<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Brea Metro, LLC<br>227 20th Street, #100<br>Newport Beach, CA 92663<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Bright House Networks<br>P.O. Box 30407<br>Tampa, FL 33630-3407<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Regina Bright<br>2204 Whis Manor Road<br>Fort Walton Beach, FL 32457<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Broad and Cassel<br>One North Clematis Street, Suite 500<br>West Palm Beach, FL 33401<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Jamie Broussard<br>818 Avenue A<br>Marrero, LA 70072<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Nicole Brown<br>6218 Calypso Drive<br>Orlando, FL 32809<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Vian Brown Urb La Serrania<br>Azuncena 235<br>Caguas, PR 00725<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Jenny Browning c/o Law Office of<br>Richard J.<br>Fernandez LLC, Suiite 200<br>3000 W. Esplanada Avenue<br>Metairie, LA 70002<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Lacey Bryan<br>316 Cappas Court<br>Roseville, CA 95678<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Bureay of Revenue and Taxation Property Division P.O. Box 130 Gretna, LA 70054-0130 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Lana Burkhead 4041 Lowry Road Fremont, CA 94555 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Burr & Forman LLP P.O. box 830719 Birmingham, AL 35283-0719 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Tamera Burr 4106 Sunset Drive W. Tacoma, WA 98466 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Edward Bustamante 1227 Foster Street Beaumont, CA 92223 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Sabrina Campbell 5 Hunters Circle, Apt. A Eastampton, NJ 08060 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Eliza Caplan 1510 Gordon Terrace Deerfield, IL 60015 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Carlsbad Office Plaza #1, LP c/o URC Management 3525 Del Mar Heights Road, #294 San Diego, CA 92130 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Carlson, Gaskey & Olds, P.C. 400 West Maple Road, Suite 350 Birmingham, MI 48009 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |

Printed: 02/11/20 03:52 PM

Page: 362

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Ashley Carmichael<br>2970 York Town Court<br>Marina, CA 93933<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Carnegie-Hill LLC<br>Attn: Dr. Leonard LaCivita<br>P.O. Box 130<br>Northville, MI 48168<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Tiffini Cartozian<br>2782 Unicornio Street<br>Carlsbad, CA 90035<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Ashley Carver<br>1450 10th Street<br>Santa Monica, CA 90212<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Cascade Charter Township Kenneth B Peirce, Treasurer<br>2865 Thornhills Avenue SE<br>Grand Rapids, MI 49546-7140<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Catalano Gallardo & Petropoulos, LLP<br>100 Jericho Quadrangle, Suite 326<br>Jericho, NY 11753<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | John Catanese<br>503 Normady Village<br>Nanuet, NY 10954<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Sandra Caughell<br>23610 97th Place West<br>Edmonds, WA 98020<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | CB Richard Ellis, Inc. d/b/a CBRE, Inc.<br>15531 Collection Center Drive<br>Location Code MI 2085<br>Chicago, IL 60693<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | CDC/TMG 155 Fifth Street Associates, LLC<br>P.O. Box 916<br>El Segundo, CA 90245<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Cedar Park Medical Investors LP c/o The Kucera Companies - A<br>7200 North MoPac #400<br>Austin, TX 78731-2563<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Elina Taheri Cedeno<br>9858 Shephard Place<br>Wellington, FL 33414<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Cedrick Fisher d/b/a TWN Consulting Intercontinental Bridal Show<br>P.O. Box 31404<br>Houston, TX 77231<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | CF02 Skokie, LLC<br>P.O. Box 201939<br>Dept. 93905<br>Dallas, TX 75320-1939<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | CFO DT, LLC<br>Dept. 63313<br>P.O. 4346<br>Houston, TX 77210-4346<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Chattanooga City Treasurer (Hamilton County)<br>P.O. Box 191<br>Chattanooga, TN 37401-0191<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Chattanooga Publishing Co. d/b/a Chattanooga Times Free Pres HoHo Expo<br>P.O. Box 1447<br>Chattanooga, TN 37401-1447<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Ana Cheesman<br>26323 Carnaby Way<br>Kent, WA 98063<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Felicia Chira<br>1271 NW 46th Court<br>Pompano Beach, FL 33064<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Setara Chowdhury<br>600 Luisa Court, Apt. 1<br>Naples, FL 34104<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Christopher L. Balgobin<br>18196 Irvine Lane<br>Lakeville, MN 55044<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Terri Chugg<br>3825 W. 5850 S.<br>Roy, UT 84067<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Cintas Corporation<br>P.O. Box 630910<br>Cincinnati, OH 45263-0910<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Citrix Online LLC<br>File 50264<br>Los Angeles, CA 90074-0264<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | City of Ann Arbor Treasurer<br>Dept #77621<br>P.O. Box 77000<br>Detroit, MI 48277-0621<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | City of Bountiful - Utilities<br>P.O. Box 140101<br>Salt Lake City, UT 84114-0101<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | City of Dearborn<br>Tax Dept. 3102<br>P.O. Box 30516<br>Lansing, MI 48909-8016<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | City of Farmington Hills Treasury Division<br>31555 West Eleven Mile Road<br>Farmington Hills, MI 48336-1165<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | City of Fort Walton Beach<br>107 Miracle Strip Parkway SW<br>Fort Walton Beach, FL 32548<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | City of Pismo Beach<br>760 Mattie Road<br>Pismo Beach, CA 93449<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | City of Roseville<br>P.O. Box 45807<br>San Francisco, CA 94145-0807<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | City of Royal Oak<br>P.O. Box 64<br>Royal Oak, MI 48068<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | City of San Jose Business Tax & Reg.Permit<br>Dept. #34370<br>San Francisco, CA 94139-0001<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | City of Santa Barbara<br>P.O. Box 1990<br>Santa Barbara, CA 93102-1990<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Lori Civitella<br>87A Willowbrook Avenue<br>Stamford, CT 06902<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Clay County Collector Lydia McEvoy, Clay County Collector 1 Courthouse Square Liberty, MO 64068-2368 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Heather Clegg c/o Jason P. Schneider  Associates 1730 Park Street, Suite 201 Naperville, IL 60563 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | Jason P. Schneider, Esquire (now John J. Malm & Associates) no longer represents Heather Clegg [Letter in File]. | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Clinton Partnership Associates, LLC 16010 Nineteen Mile Road, Suite 102 Clinton Township, MI 48038 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Clinton Township Treasurer 40700 Romeo Plank Road Clinton Township, MI 48038-2900 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Cobb EMC P.O. Box 369 Marietta, GA 30061-0369 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Melanie Cohen c/o The Law Offices of Grant A. Posner, PC 3 Talbott Avenue, Suite 100 Timonium, MD 21093 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Natalie Rebecca Cohen 4224 Gulford Road, Apt. C College Park, MD 20740 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Deanna Collins 15420 104th Way SE Yelm, WA 98597 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Colorado Aesthetic Services PC 2118 South Jackson Street Denver, CO 80210 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Columbia Gas of Massachusetts<br>P.O. Box 742514<br>Cincinnati, OH 45274-2514<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Com Ed<br>P.O. Box 6111<br>Carol Stream, IL 60197-6111<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Comcast Corporation<br>c/o 3PPP, Attn: EDST<br>1085 Andrews Drive, Suite F<br>West Chester, PA 19380<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Commonwealth Capital Corp.<br>17755 US Highway 19 North, Suite 400<br>Clearwater, FL 33764<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Communications Acquisitions Corp.<br>d/b/a Whaleback Managed Se<br>2 Marin Way, Unit #3<br>Stratham, NH 03885<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Conestoga Corporation<br>185 Lake Street<br>Peabody, MA 01960<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Consolidated Communications<br>P.O. Box 66523<br>Saint Louis, MO 63166-6523<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Consolidated Edison Company of NY<br>d/b/a ConEdison<br>JAF Station, P.O. Box 1702<br>New York, NY 10116-1702<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Consumers Energy<br>P.O. Box 740309<br>Cincinnati, OH 45274-0309<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS   AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Continental Cafe, Inc. d/b/a Continental Canteen<br>1578 Reliable Parkway<br>Chicago, IL 60686-0015<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Shana Cooper<br>230 Roper Mountain East Road<br>Ext. Apt. 135-A<br>Greenville, SC 29615<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Antonio Corapi<br>10 Ansonia Road<br>Worcester, MA 01605-4317<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Marisa Cordaro<br>67 Quail Lane<br>Rochester, NY 14624<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Corporation Service Company<br>P.O. Box 13397<br>Philadelphia, PA 19101-3397<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Corryn Bailey Ludwig<br>150 Coolidge Street<br>Haverstraw, NY 10926<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Susie Cosner<br>22 Scooby Fallbrook<br>Fallbrook, FL 32502<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Cindy Cottrell<br>36999 Heatherton<br>Farmington, MI 48335<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Susie Coughlin<br>84 George Thomas Drive<br>Frederick, MD 21702<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | CPS Energy<br>P.O. Box 2678<br>San Antonio, TX 78289-0001<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Serena Craft<br>4775 Bond Road<br>Onondaga, MI 49624<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Maraline Cronauer<br>1173 Yarbrough Way<br>Virginia Beach, VA 23454<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Dr. Warren Cross<br>5555 West Loop S, Suite 150<br>Bellaire, TX 77401<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Christina Crow<br>6607 Thackwell Way, #2209<br>Alexandria, VA 22315<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Rosa Cruz<br>5830 Monocacy Drive<br>Bethlehem, PA 18017<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Crystal Rock LLC<br>P.O. Box 10028<br>Waterbury, CT 06725-0028<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Diana Cueva c/o Eric Knoblock<br>100 East Wisconsin Avenue<br>Suite 1650<br>Milwaukee, WI 53202<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Amanda Cunningham c/o Law Offices of<br>Todd F. Friedman<br>369 S. Doheny Drive, #415<br>Beverly Hills, CA 90211<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

Printed: 02/11/20 03:52 PM

Page: 370

# Exhibit C - Claims Register

## Case:  14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:   04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Daiohs USA Inc. d/b/a First Choice Coffee Services 1460 Combemere Troy, MI 48083 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Dallas County Collector P.O. Box 139066 Dallas, TX 75313-9066 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Bryanna Daniel 41382 Llorac Lane Northville, MI 48167 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Mitra Danshavar c/o Michael J. Sheehan Howard and Howard 450 West Fourth Street Royal Oak, MI 48067 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Jill Darrus 4912 Fair Elms Avenue Western Springs, IL 60558 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | David C. Stansbury Chandler LLC d/b/a The Holborn Company P.O. Box 97598 Phoenix, AZ 85060 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Katerina Davidoff 75-17 167th Street Fresh Meadows, NY 11366 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Cassandra Davis 10145 Goodrich Road Bloomington, MN 55437 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Demond Davis 4177 Harvard Detroit, MI 48224 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/14 | | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-12685-BLS    AMERICAN LASER SKINCARE LLC

Claims Bar Date:    04/06/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Lauren Davis<br>1320 North Harper Avenue West<br>Hollywood, CA 90046<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Zenab Dawud<br>9450 Barrel Racer Court<br>Wilton, CA 95693<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Sara Dayanim<br>1054 Harvard Street<br>Santa Monica, CA 90403<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | New Paradigm Promotional Marketing, Inc.<br>13700 Oakland Avenue<br>Highland Park, MI 48203<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Brian R. Newcomb<br>P. O. Box 487<br>Smithville, MO 64089<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Sotiriou Investment Group<br>250 East 300 South #350<br>Salt Lake City, UT 84111<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | South California Aesthetic Services PC<br>27178 Tree Rose Avenue<br>Murrieta, CA 92562<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Spartanburg Regional Health Services District, Inc.<br>P. O. Box 2162<br>Spartanburg, SC 29304-2168<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Spartanburg Regional medical Center<br>P. O. Box 277723<br>Atlanta, GA 30384-7723<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

Case Total:    $2,153,161.96    $169,704,508.33

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 14-12685-BLS
Case Name: AMERICAN LASER SKINCARE LLC
Trustee Name: Alfred T. Giuliano, Trustee (DE)

**Balance on hand:**                    $        197,026.08

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 9 | Brooke D. Johnson | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 | Dallas County | 2,339.47 | 2,339.47 | 0.00 | 2,339.47 |
| 46 | Harris County, et al | 3,478.59 | 3,478.59 | 0.00 | 3,478.59 |
| 49 | Okaloosa County Tax Collector | 786.40 | 786.40 | 0.00 | 786.40 |
| 56 | Montgomery County | 1,460.77 | 1,460.77 | 0.00 | 1,460.77 |
| 61 | King County Treasury Operations | 1,902.16 | 0.00 | 0.00 | 0.00 |
| 89 | Angelina C. Downey | 2,321.00 | 0.00 | 0.00 | 0.00 |
| 104 | Carol Cross | 766.64 | 0.00 | 0.00 | 0.00 |
| 105 | Carol Cross | 766.64 | 0.00 | 0.00 | 0.00 |
| 117 | Carrie Conner-Bernans | 2,500.00 | 0.00 | 0.00 | 0.00 |
| 122 | Alicia Onichev | 4,000.00 | 0.00 | 0.00 | 0.00 |
| 131 | Stephanie Anderson | 411.73 | 0.00 | 0.00 | 0.00 |
| 140 | Mary Valdoo | 4,400.00 | 0.00 | 0.00 | 0.00 |
| 143 | Nicole Miller | 918.00 | 0.00 | 0.00 | 0.00 |
| 146 | Julie R Meeker | 2,100.00 | 0.00 | 0.00 | 0.00 |
| 148 | Melissa Prybor | 1,729.96 | 0.00 | 0.00 | 0.00 |
| 167 | Orange County Tax Collector | 939.04 | 0.00 | 0.00 | 0.00 |
| 175 | Doris G. Eglevsky | 3,248.33 | 0.00 | 0.00 | 0.00 |
| 199 | Kathryn Taione | 4,880.00 | 0.00 | 0.00 | 0.00 |
| 200 | Kathryn Taione | 4,880.00 | 0.00 | 0.00 | 0.00 |
| 209 | Maria I. Merced | 940.00 | 0.00 | 0.00 | 0.00 |
| 226 | Carolina Estrada | 1,521.00 | 0.00 | 0.00 | 0.00 |
| 235 | Mad 155, LLC | 2,072.17 | 0.00 | 0.00 | 0.00 |
| 236 | Mad 155, LLC | 657.83 | 0.00 | 0.00 | 0.00 |

| 250 | Harvalette B. Dellihue | 542.40 | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 280 | Summer Heim | 400.00 | 0.00 | 0.00 | 0.00 |
| 306 | Lior Levy | 1,800.00 | 0.00 | 0.00 | 0.00 |
| 309 | Jessica Bennion | 1,787.56 | 0.00 | 0.00 | 0.00 |
| 331 | Kelly Sutherland | 2,482.00 | 0.00 | 0.00 | 0.00 |
| 360 | City of Ann Arbor Treasurer | 714.49 | 0.00 | 0.00 | 0.00 |
| 361 | Travis County | 2,727.83 | 0.00 | 0.00 | 0.00 |
| 373 | Liliana Lino | 658.00 | 0.00 | 0.00 | 0.00 |
| 394 | Jackson II, LLC | 5,746.45 | 0.00 | 0.00 | 0.00 |
| 395 | JPI XXX, LP | 5,727.33 | 0.00 | 0.00 | 0.00 |
| 396 | Katherine Lancaster | 1,132.00 | 0.00 | 0.00 | 0.00 |
| 428 | Shruti Malik | 5,600.00 | 0.00 | 0.00 | 0.00 |
| 444 | Irma E. Funes | 1,100.00 | 0.00 | 0.00 | 0.00 |
| 445 | Irma E. Funes | 1,100.00 | 0.00 | 0.00 | 0.00 |
| 494 | Oksana Grineva | 1,050.00 | 0.00 | 0.00 | 0.00 |
| 497 | Richard E. Lampton, Jr. | 3,717.12 | 0.00 | 0.00 | 0.00 |
| 501 | Michele Marinace | 3,751.73 | 0.00 | 0.00 | 0.00 |
| 511 | Babita Sitaula | 4,500.00 | 0.00 | 0.00 | 0.00 |
| 520 | Lena Yako | 1,120.00 | 0.00 | 0.00 | 0.00 |
| 552 | Tammy Macauley | 1,800.00 | 0.00 | 0.00 | 0.00 |
| 570 | Crystel Axel | 5,000.00 | 0.00 | 0.00 | 0.00 |
| 593 | Elida Albu | 14,244.80 | 0.00 | 0.00 | 0.00 |
| 598 | Angela Scagliola | 1,000.00 | 0.00 | 0.00 | 0.00 |
| 603 | Ze Azevedo | 232.00 | 0.00 | 0.00 | 0.00 |
| 608 | Sulma Garcia-Mora | 500.00 | 0.00 | 0.00 | 0.00 |
| 626 | Silfa Karimo | 900.00 | 0.00 | 0.00 | 0.00 |
| 634 | Sita Hughes | 2,705.00 | 0.00 | 0.00 | 0.00 |
| 653 -2 | Amira El-Khaouli | 0.00 | 0.00 | 0.00 | 0.00 |
| 653 -3 | Amira El-Khaouli | 2,500,000.00 | 0.00 | 0.00 | 0.00 |
| 656 | Eva Adamyan | 1,833.70 | 0.00 | 0.00 | 0.00 |
| 668 | El Paso County Treasurer | 1,143.64 | 0.00 | 0.00 | 0.00 |
| 673 | Lynda Lubelczyk | 400.00 | 0.00 | 0.00 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 677 | Clark County Assessor | 908.12 | 0.00 | 0.00 | 0.00 |
| 689 | Lorice El-Khaouli | 2,500,000.00 | 0.00 | 0.00 | 0.00 |
| 725 | Karen Brown Garza | 0.00 | 0.00 | 0.00 | 0.00 |
| 725 -2 | Karen Brown Garza | 5,589.97 | 0.00 | 0.00 | 0.00 |
| 729 | Jewel Hoeun | 1,137.50 | 0.00 | 0.00 | 0.00 |
| 739 | Angel Brazzo | 4,000.00 | 0.00 | 0.00 | 0.00 |
| 767 | Joan Dalena White | 4,000.00 | 0.00 | 0.00 | 0.00 |
| 783 | Filiz Hagan | 2,500.00 | 0.00 | 0.00 | 0.00 |
| 810 | Gail M. Lauth | 2,141.03 | 0.00 | 0.00 | 0.00 |
| 813 | Placido S. Martinez | 500.00 | 0.00 | 0.00 | 0.00 |
| BELLUS | Bellus ALC Holdings, LLC | 124,085,185.46 | 124,085,185.46 | 0.00 | 0.00 |
| BELLUS | Bellus ALC Holdings, LLC | 250,000.00 | 250,000.00 | 0.00 | 0.00 |
| 01-008 | Albany Road - Braintree LLC | 4,028.33 | 0.00 | 0.00 | 0.00 |
| 02-012 | Mai Wagman | 4,425.14 | 0.00 | 0.00 | 0.00 |
| 02-017 | Oakland County Treasurer | 0.00 | 0.00 | 0.00 | 0.00 |
| 02-017 -2 | Oakland County Treaurer | 4,829.26 | 0.00 | 0.00 | 0.00 |
| 09-004 | Nationstar Mortgage, LLC | 185,769.70 | 0.00 | 0.00 | 0.00 |
| 12-001 | Grapevine-Colleyville Independent School District | 1,579.30 | 1,579.30 | 0.00 | 1,579.30 |
| 12-002 | Tarrant County | 4,781.45 | 4,781.45 | 0.00 | 4,781.45 |
| 12-004 | Harris County, et al | 764.77 | 764.77 | 0.00 | 764.77 |
| 12-005 | Cypress - Fairbanks ISD | 1,259.64 | 1,259.64 | 0.00 | 1,259.64 |
| 12-006 | Bexar County Tax Assessor Collector | 4,145.47 | 4,145.47 | 0.00 | 4,145.47 |
| 12-010 | Clear Creek Independent School District | 1,441.99 | 1,441.99 | 0.00 | 1,441.99 |
| 12-011 | Harris County MUD #191 | 227.44 | 227.44 | 0.00 | 227.44 |
| 12-012 | Montgomery County, MUD #46 | 153.60 | 153.60 | 0.00 | 153.60 |
| 12-015 | SNH Medical Office Properties Trust | 20,745.78 | 0.00 | 0.00 | 0.00 |
| 12-017 | Collin County Tax Assessor/Collector | 5,460.12 | 5,460.12 | 0.00 | 5,460.12 |
| 12-018 | Meridian Charter Township | 0.00 | 0.00 | 0.00 | 0.00 |

| 12-018 -2 | Meridian Charter Township | 2,131.32 | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 15-005 | Pierce County, Washington | 1,210.92 | 1,210.92 | 0.00 | 1,210.92 |
| 15-006 | Pierce County, Washington | 1,816.38 | 1,816.38 | 0.00 | 1,816.38 |
| 16-010 | Cascade Charter Township | 560.82 | 560.82 | 0.00 | 560.82 |
| 86-003 | Okaloosa County Tax Collector | 786.40 | 0.00 | 0.00 | 0.00 |
| 86-012 | Carlsbad Office Plaza #1, L.P. | 7,491.00 | 0.00 | 0.00 | 0.00 |
| 88-002 | Adams County Treasurer | 2,394.14 | 0.00 | 0.00 | 0.00 |
| 89-012 | Yan Kalika Trust | 5,227.50 | 0.00 | 0.00 | 0.00 |
| 89-023 | Placer County Tax Collector's Office | 1,491.48 | 1,491.48 | 0.00 | 1,491.48 |
| 89-030 | Roula Qays | 2,000.00 | 0.00 | 0.00 | 0.00 |
| 89-031 | Bashaer Alrawi | 1,663.00 | 0.00 | 0.00 | 0.00 |
| 89-037 | Selma Nissou | 1,000.00 | 0.00 | 0.00 | 0.00 |
| 89-038 | Marc G. Paruta | 3,145.88 | 0.00 | 0.00 | 0.00 |
| 89-040 | Methaq Babawy | 1,100.00 | 0.00 | 0.00 | 0.00 |
| 90-002 | Douglas County Treasurer | 2,037.68 | 2,037.68 | 0.00 | 2,037.68 |
| 90-009 | City of Westminster | 99,536.00 | 0.00 | 0.00 | 0.00 |
| 94-009 | Park & Sheridan Associates, LLC | 0.00 | 0.00 | 0.00 | 0.00 |

Total to be paid to secured creditors: **$**   34,996.29
Remaining balance: **$**   162,029.79

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - A. T. Giuliano, P.C. | 82,815.55 | 0.00 | 82,815.55 |
| Trustee, Expenses - A. T. Giuliano, P.C. | 1,278.93 | 0.00 | 1,278.93 |
| Attorney for Trustee, Fees - Cole Schotz, P.C. | 450,425.25 | 440,144.25 | 10,281.00 |
| Attorney for Trustee, Expenses - Cole Schotz, P.C. | 47,461.48 | 47,059.26 | 402.22 |
| Accountant for Trustee, Fees - Giuliano, Miller & Co., LLC | 822,337.00 | 794,791.50 | 27,545.50 |
| Accountant for Trustee, Expenses - Giuliano, Miller & Co., LLC | 9,282.66 | 9,150.71 | 131.95 |

| | | | |
|---|---|---|---|
| Auctioneer Fees - Med Share Technologies, Inc. | 104,927.38 | 104,927.38 | 0.00 |
| Charges, U.S. Bankruptcy Court | 2,800.00 | 0.00 | 2,800.00 |
| Other Fees: Garry P. Herdler | 15,660.00 | 15,660.00 | 0.00 |
| Other Expenses: 110 Corporate Park Drive SPE LLC | 0.00 | 0.00 | 0.00 |
| Attorney for Trustee Fees - Flaster/Greenberg P.C. | 81,076.28 | 81,076.28 | 0.00 |
| Attorney for Trustee Fees - Norton Rose Fulbright US LLP | 71,124.00 | 71,124.00 | 0.00 |
| Attorney for Trustee Expenses - Flaster/Greenberg P.C. | 1,924.16 | 1,924.16 | 0.00 |
| Attorney for Trustee Expenses - Norton Rose Fulbright US LLP | 720.15 | 720.15 | 0.00 |
| Other Fees: Prime Clerk | 40,016.00 | 21,725.86 | 18,290.14 |
| Other Fees: Womble Carlyle Sandridge & Rice, LLC | 20,886.50 | 20,886.50 | 0.00 |
| Other Expenses: 251 Medical Center LLC | 8,173.55 | 8,173.55 | 0.00 |
| Other Expenses: APA Properties No.: 8, L.P. | 3,673.85 | 3,673.85 | 0.00 |
| Other Expenses: ARHC NSMARGA01, LLC | 11,349.25 | 11,349.25 | 0.00 |
| Other Expenses: Angie Lake | 453.65 | 453.65 | 0.00 |
| Other Expenses: Anthony J. Costello & Sons | 3,610.84 | 3,610.84 | 0.00 |
| Other Expenses: Ashley Dunbar | 7,269.22 | 7,269.22 | 0.00 |
| Other Expenses: AtWater Group, LLC d/b/a Ridge Point AWG, LLC | 7,426.57 | 7,426.57 | 0.00 |
| Other Expenses: Bartosz Choma | 2,670.77 | 2,670.77 | 0.00 |
| Other Expenses: Beth L. Harding | 4,361.54 | 4,361.54 | 0.00 |
| Other Expenses: Bocek Family LP II | 11,622.00 | 11,622.00 | 0.00 |
| Other Expenses: Boston Developments, Inc. | 9,983.06 | 9,983.06 | 0.00 |
| Other Expenses: Brixmor Holdings 12 SPE, LLC | 5,519.42 | 5,519.42 | 0.00 |
| Other Expenses: CMW Investments, Ltd. | 14,321.06 | 14,321.06 | 0.00 |
| Other Expenses: Carlsbad Office Plaza #1, LP | 7,414.42 | 7,414.42 | 0.00 |
| Other Expenses: Carnegie Hill, LLC | 329.68 | 329.68 | 0.00 |
| Other Expenses: Cathrine F. Wenger | 15,346.15 | 15,346.15 | 0.00 |
| Other Expenses: Christine Huff | 1,685.00 | 1,685.00 | 0.00 |
| Other Expenses: Consumers Energy Company | 1,185.00 | 1,185.00 | 0.00 |
| Other Expenses: Consumers Energy Company | 2,515.13 | 0.00 | 2,515.13 |
| Other Expenses: Dignity Health d/b/a St. Mary Medical Center | 6,339.07 | 6,339.07 | 0.00 |

| | | | |
|---|---|---|---|
| Other Expenses: Donna Marie Dorr | 7,467.69 | 7,467.69 | 0.00 |
| Other Expenses: Doris G. Eglevsky | 6,092.07 | 6,092.07 | 0.00 |
| Other Expenses: Eric Jones | 450.00 | 450.00 | 0.00 |
| Other Expenses: Federico Salon Inc. | 500.00 | 500.00 | 0.00 |
| Other Expenses: Ford Motor Land Development Corporation | 9,045.61 | 0.00 | 9,045.61 |
| Other Expenses: GRE 509 Olive LLC | 9,934.00 | 9,934.00 | 0.00 |
| Other Expenses: Garry P. Herdler | 7,074.36 | 7,074.36 | 0.00 |
| Other Expenses: HTA - Raleigh, LLC | 9,172.73 | 9,172.73 | 0.00 |
| Other Expenses: HTA - Thunderbird Medical, LLC | 5,764.25 | 5,764.25 | 0.00 |
| Other Expenses: Heather Conkright | 9,250.00 | 9,250.00 | 0.00 |
| Other Expenses: Hill Archive | 132,548.51 | 131,850.12 | 698.39 |
| Other Expenses: International Sureties, Ltd | 1,098.40 | 1,098.40 | 0.00 |
| Other Expenses: JPI XXXII, LP | 1,331.16 | 1,331.16 | 0.00 |
| Other Expenses: Jackson II, LLC | 888.15 | 888.15 | 0.00 |
| Other Expenses: Jason Mortiere | 6,655.05 | 6,655.05 | 0.00 |
| Other Expenses: Jeff A. Gross | 14,138.45 | 14,138.45 | 0.00 |
| Other Expenses: Jenna S. Moye' | 709.16 | 709.16 | 0.00 |
| Other Expenses: Jeremy Chupack | 680.00 | 680.00 | 0.00 |
| Other Expenses: Jessica M. Alexander | 300.00 | 300.00 | 0.00 |
| Other Expenses: John Harlow | 2,163.65 | 2,163.65 | 0.00 |
| Other Expenses: Katon Early | 365.00 | 365.00 | 0.00 |
| Other Expenses: Kelly L. Pabian | 975.00 | 975.00 | 0.00 |
| Other Expenses: Kimberly Alexandra Talanges | 1,776.92 | 1,776.92 | 0.00 |
| Other Expenses: Laura Lee Flamme | 300.00 | 300.00 | 0.00 |
| Other Expenses: Lexham Tenth Street, LLC | 11,018.75 | 11,018.75 | 0.00 |
| Other Expenses: Lexington Insurance Company | 0.00 | 0.00 | 0.00 |
| Other Expenses: Loron Investments, LLC | 10,408.28 | 10,408.28 | 0.00 |
| Other Expenses: MFH Telegraph, LLC | 15,659.25 | 15,659.25 | 0.00 |
| Other Expenses: MG Properties Co. | 0.00 | 0.00 | 0.00 |
| Other Expenses: Mad 155, LLC | 3,446.53 | 3,446.53 | 0.00 |
| Other Expenses: Marisa Mercado | 330.00 | 330.00 | 0.00 |
| Other Expenses: NV Potomac MOB, LLC | 3,115.43 | 3,115.43 | 0.00 |

| | | | |
|---|---:|---:|---:|
| Other Expenses: NV Potomac MOB, LLC | 0.00 | 0.00 | 0.00 |
| Other Expenses: Nathan Boettge | 385.00 | 385.00 | 0.00 |
| Other Expenses: North Mullen LLC | 8,978.00 | 8,978.00 | 0.00 |
| Other Expenses: O'Connor Hospital | 5,446.56 | 5,446.56 | 0.00 |
| Other Expenses: Pam Simko | 1,645.00 | 1,645.00 | 0.00 |
| Other Expenses: Park & Sheridan Associates, LLC | 14,677.02 | 14,677.02 | 0.00 |
| Other Expenses: Paul Flashner | 1,500.00 | 1,500.00 | 0.00 |
| Other Expenses: Pepperwood Holdings LLC | 8,222.00 | 8,222.00 | 0.00 |
| Other Expenses: Perimeter International | 4,220.75 | 4,220.75 | 0.00 |
| Other Expenses: Pinehurst Properties II, L.L.C. | 1,811.19 | 1,811.19 | 0.00 |
| Other Expenses: Pismo Development Group, LLC | 7,016.25 | 7,016.25 | 0.00 |
| Other Expenses: Pomfret Estates Incorporated | 10,061.62 | 10,061.62 | 0.00 |
| Other Expenses: Prime Clerk | 28,274.14 | 28,274.14 | 0.00 |
| Other Expenses: Productive Tech, Inc. | 3,497.56 | 3,497.56 | 0.00 |
| Other Expenses: REM-Willow Grove, L.P. | 7,009.78 | 7,009.78 | 0.00 |
| Other Expenses: Reservoir Associates, L.L.C. | 11,298.35 | 11,298.35 | 0.00 |
| Other Expenses: Ridge Point AWG, LLC | 0.00 | 0.00 | 0.00 |
| Other Expenses: Robert Edwards | 3,482.20 | 3,482.20 | 0.00 |
| Other Expenses: Roper Partnership, LLC | 5,889.55 | 5,889.55 | 0.00 |
| Other Expenses: Roxanne M. Kowalewski | 2,727.98 | 2,727.98 | 0.00 |
| Other Expenses: San Diego County Treasurer-Tax Collector | 6,225.37 | 0.00 | 6,225.37 |
| Other Expenses: Sandra Caballero | 379.30 | 379.30 | 0.00 |
| Other Expenses: Sonia R. Blake | 3,161.53 | 3,161.53 | 0.00 |
| Other Expenses: Sterling Realty Organization Company | 7,110.00 | 7,110.00 | 0.00 |
| Other Expenses: Teresa Schindlbeck | 1,923.08 | 1,923.08 | 0.00 |
| Other Expenses: VG Aventura MOB, LLC | 7,352.17 | 7,352.17 | 0.00 |
| Other Expenses: Water Tower, LLC | 452.14 | 452.14 | 0.00 |
| Other Expenses: Womble Carlyle Sandridge & Rice, LLC | 3,110.10 | 3,110.10 | 0.00 |
| Other Expenses: Yan Kalika Trust | 8,692.14 | 8,692.14 | 0.00 |

Total to be paid for chapter 7 administration expenses:    $    162,029.79
Remaining balance:    $    0.00

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| None | | | |

Total to be paid for prior chapter administrative expenses: $ 0.00

Remaining balance: $ 0.00

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $5,801,329.55 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | Rebecca Kain | 2,200.00 | 0.00 | 0.00 |
| 3 | Jeremiah Herr | 1,152.00 | 0.00 | 0.00 |
| 6 | Amanda N. Terzian | 2,045.16 | 0.00 | 0.00 |
| 10 | Jennifer L. Chavis | 1,806.38 | 0.00 | 0.00 |
| 10 | Jennifer L. Chavis | 0.00 | 0.00 | 0.00 |
| 13 | Melissa W. Kaharl | 1,320.00 | 0.00 | 0.00 |
| 14 | Jolyn Maregmen | 1,465.20 | 0.00 | 0.00 |
| 15 | Florence Agustin | 727.20 | 0.00 | 0.00 |
| 16 | Bryan C. McIntosh, MD | 10,000.00 | 0.00 | 0.00 |
| 17 | Denn Santos Baisa | 2,806.00 | 0.00 | 0.00 |
| 20 | Cecilia L. Farney | 2,360.89 | 0.00 | 0.00 |
| 20 | Cecilia L. Farney | 0.00 | 0.00 | 0.00 |
| 25 | Cindy Boudreaux | 5,344.80 | 0.00 | 0.00 |
| 26 | Souzan Arashvand | 2,030.00 | 0.00 | 0.00 |
| 29 | The Law Office of Gregory J. Smith | 1,275.00 | 0.00 | 0.00 |
| 36 | JBMG Services, Inc. | 4,325.00 | 0.00 | 0.00 |
| 37 | Donna Carson | 2,560.00 | 0.00 | 0.00 |
| 39 | Teresa Schindlbeck | 2,200.00 | 0.00 | 0.00 |
| 47 | Alma Meza | 6,000.00 | 0.00 | 0.00 |
| 52 | Hamilton County Trustee | 1,780.48 | 0.00 | 0.00 |
| 53 | Judy Boyer | 566.00 | 0.00 | 0.00 |

| 54 | Alireza Raissinia | 5,100.00 | 0.00 | 0.00 |
| 55 | James Miller | 2,775.00 | 0.00 | 0.00 |
| 58 | Christina Marie Brady | 0.00 | 0.00 | 0.00 |
| 58 | Christina Marie Brady | 0.00 | 0.00 | 0.00 |
| 61 | King County Treasury Operations | 0.00 | 0.00 | 0.00 |
| 62 | Nurisha Harvey-Lopez | 40,000.00 | 0.00 | 0.00 |
| 62 | Nurisha Harvey-Lopez | 0.00 | 0.00 | 0.00 |
| 65 | Candace Young | 1,102.40 | 0.00 | 0.00 |
| 67 | Simin K. Baygani | 0.00 | 0.00 | 0.00 |
| 67 -2 | Simin K. Baygani | 772.00 | 0.00 | 0.00 |
| 68 | The Holborn Company | 2,775.00 | 0.00 | 0.00 |
| 70 | Anand Shah | 5,000.00 | 0.00 | 0.00 |
| 71 | Loulia Gluszcz | 1,331.00 | 0.00 | 0.00 |
| 72 | Blue Cross Blue Shield of Illinois | 386,200.50 | 0.00 | 0.00 |
| 74 | John C. Orth | 507.68 | 0.00 | 0.00 |
| 75 | Juliann Halliwell | 606.00 | 0.00 | 0.00 |
| 82 | Victoria L. Locke | 825.00 | 0.00 | 0.00 |
| 88 | Sarah L. Dellatorre | 2,380.00 | 0.00 | 0.00 |
| 90 | Tennessee Department of Revenue | 0.00 | 0.00 | 0.00 |
| 91 | Tennessee Department of Revenue | 4,261.40 | 0.00 | 0.00 |
| 92 | Heather Garceau | 1,632.00 | 0.00 | 0.00 |
| 95 | Maiah Pardo | 1,800.00 | 0.00 | 0.00 |
| 115 | Brittney Halada | 2,171.84 | 0.00 | 0.00 |
| 117 | Carrie Conner-Bernans | 0.00 | 0.00 | 0.00 |
| 119 | Jessica Klupchak | 1,767.00 | 0.00 | 0.00 |
| 121 | Sydney Dauphin | 1,630.40 | 0.00 | 0.00 |
| 123 | Internal Revenue Service | 21,512.61 | 0.00 | 0.00 |
| 125 | Michael E. Venable | 1,900.00 | 0.00 | 0.00 |
| 135 | Jasmine Rodriguez | 1,100.00 | 0.00 | 0.00 |
| 139 | Leah M. Harris | 912.00 | 0.00 | 0.00 |
| 140 | Mary Valdoo | 4,400.00 | 0.00 | 0.00 |
| 142 | Madonna Atienza | 2,873.88 | 0.00 | 0.00 |
| 144 | Donna Bersani | 3,650.00 | 0.00 | 0.00 |

| 146 | Julie R Meeker | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 148 | Melissa Prybor | 1,729.96 | 0.00 | 0.00 |
| 155 | Tracy Sharkey | 808.00 | 0.00 | 0.00 |
| 157 | Nerina A. Giolli | 2,039.70 | 0.00 | 0.00 |
| 161 | Jennifer Phonchanh | 1,200.00 | 0.00 | 0.00 |
| 168 | Ashley N. Mitchell | 646.00 | 0.00 | 0.00 |
| 178 | Amanda Lutz | 1,424.05 | 0.00 | 0.00 |
| 179 | Nicole Pelletier | 2,775.00 | 0.00 | 0.00 |
| 184 | Meggan Matson Drew | 2,775.00 | 0.00 | 0.00 |
| 185 | Liz Kanter | 900.00 | 0.00 | 0.00 |
| 189 | FP Patuxent Parkway, LLC | 2,775.00 | 0.00 | 0.00 |
| 199 | Kathryn Taione | 0.00 | 0.00 | 0.00 |
| 200 | Kathryn Taione | 4,880.00 | 0.00 | 0.00 |
| 208 | Marisol Hernandez | 2,175.00 | 0.00 | 0.00 |
| 209 | Maria I. Merced | 0.00 | 0.00 | 0.00 |
| 213 | Isabel Valente | 831.75 | 0.00 | 0.00 |
| 215 | Rayanna Clark | 2,250.00 | 0.00 | 0.00 |
| 220 | Kay Walker Majewski | 2,777.95 | 0.00 | 0.00 |
| 221 | Yaritza Cruz-Andino | 4,282.00 | 0.00 | 0.00 |
| 239 | Claudia Barquero | 1,401.40 | 0.00 | 0.00 |
| 244 | Mimi Elsayd | 2,776.30 | 0.00 | 0.00 |
| 247 | Heidi Zimmerman | 436.80 | 0.00 | 0.00 |
| 250 | Harvalette B. Dellihue | 0.00 | 0.00 | 0.00 |
| 259 | Angela Lake | 11,916.95 | 0.00 | 0.00 |
| 270 | Linda Katayev | 4,000.00 | 0.00 | 0.00 |
| 272 | Missouri Department of Revenue | 613.38 | 0.00 | 0.00 |
| 280 | Summer Heim | 0.00 | 0.00 | 0.00 |
| 285 | Erika Borrero | 1,214.52 | 0.00 | 0.00 |
| 286 | Erika Lugo | 1,461.00 | 0.00 | 0.00 |
| 287 | Khurram Akbar | 3,360.00 | 0.00 | 0.00 |
| 288 | Irene Taw | 740.61 | 0.00 | 0.00 |
| 289 | Kathryn Taione | 4,880.00 | 0.00 | 0.00 |
| 292 | Julie Frey | 1,105.00 | 0.00 | 0.00 |

| 309 | Jessica Bennion | 1,787.56 | 0.00 | 0.00 |
|---|---|---|---|---|
| 314 | Teresa Sanchez | 0.00 | 0.00 | 0.00 |
| 314 | Teresa Sanchez | 3,167.00 | 0.00 | 0.00 |
| 336 | Joanna Gojlik-Tomaszewski | 0.00 | 0.00 | 0.00 |
| 337 | Maria Gannon | 0.00 | 0.00 | 0.00 |
| 358 | Rebecca Boleratz | 0.00 | 0.00 | 0.00 |
| 358 -2 | Rebecca Boleratz | 2,775.00 | 0.00 | 0.00 |
| 363 | Karen L. McDaniel-Kopicki | 1,424.25 | 0.00 | 0.00 |
| 369 | Sonia M. Cohen | 900.00 | 0.00 | 0.00 |
| 370 | Jennifer Montesinos | 1,820.00 | 0.00 | 0.00 |
| 398 | Ae Jin Choi | 450.00 | 0.00 | 0.00 |
| 400 | Thrity Eric Engineer | 2,500.00 | 0.00 | 0.00 |
| 401 | Jessica Litwinczuk Wurtsmith | 2,775.00 | 0.00 | 0.00 |
| 415 | Melissa Kashikar | 7,052.16 | 0.00 | 0.00 |
| 416 | Christopher Gray | 1,595.00 | 0.00 | 0.00 |
| 417 | Sarah Kwon | 3,366.04 | 0.00 | 0.00 |
| 418 | Dany Eliya | 4,000.00 | 0.00 | 0.00 |
| 421 | EvaMaria Illmeier | 1,100.00 | 0.00 | 0.00 |
| 422 | Nicolle Boyd | 416.50 | 0.00 | 0.00 |
| 438 | Marnie A. Dunsmore | 2,603.60 | 0.00 | 0.00 |
| 440 | Brooke Einig | 581.50 | 0.00 | 0.00 |
| 442 | Brian & Tania Waye (a/k/a Tania Hendry) | 2,775.00 | 0.00 | 0.00 |
| 444 | Irma E. Funes | 1,100.00 | 0.00 | 0.00 |
| 445 | Irma E. Funes | 0.00 | 0.00 | 0.00 |
| 448 | Tracy Noncent | 1,000.00 | 0.00 | 0.00 |
| 452 | Jean Colaneri | 792.00 | 0.00 | 0.00 |
| 453 | Mari Clonts | 352.00 | 0.00 | 0.00 |
| 457 | Tamara L. Blakeley | 2,986.80 | 0.00 | 0.00 |
| 459 | Charlene Chow | 1,565.70 | 0.00 | 0.00 |
| 461 | Keila O. Pires | 165.00 | 0.00 | 0.00 |
| 477 | Krisha Keefe | 200.00 | 0.00 | 0.00 |
| 479 | Mary M. Medlin | 1,098.00 | 0.00 | 0.00 |
| 481 | Maribell Sanchez | 2,000.00 | 0.00 | 0.00 |

| 484 | Monica Rodriguez | 2,156.83 | 0.00 | 0.00 |
|-----|------------------|----------|------|------|
| 490 | Janie Heishman | 1,148.40 | 0.00 | 0.00 |
| 500 | Gianina Barrionuevo | 0.00 | 0.00 | 0.00 |
| 503 | Lisa Flowers Gary | 1,500.00 | 0.00 | 0.00 |
| 505 | Kelli Bourgoise | 2,775.00 | 0.00 | 0.00 |
| 507 | Kimesha N. Jacob | 457.25 | 0.00 | 0.00 |
| 508 | Carla M. Allen | 1,950.00 | 0.00 | 0.00 |
| 510 | Maria Elena Wold | 4,371.50 | 0.00 | 0.00 |
| 514 | Blair Lenore Pollastrini | 8,005.39 | 0.00 | 0.00 |
| 519 | Stephanie Zander | 0.00 | 0.00 | 0.00 |
| 520 | Lena Yako | 1,120.00 | 0.00 | 0.00 |
| 521 | Aurelia Melendez | 1,403.13 | 0.00 | 0.00 |
| 522 | Kurt Luporini | 250.00 | 0.00 | 0.00 |
| 523 | Patricia Riddle | 1,333.00 | 0.00 | 0.00 |
| 528 | Jennifer B. Black | 162.50 | 0.00 | 0.00 |
| 529 | Jennifer B. Black | 180.47 | 0.00 | 0.00 |
| 538 | Kim Coleman | 2,752.00 | 0.00 | 0.00 |
| 544 | Lindie Rae Kragenbring | 2,327.57 | 0.00 | 0.00 |
| 559 | Tiffany Wagner | 1,029.00 | 0.00 | 0.00 |
| 560 | Tiffany Wagner | 1,029.00 | 0.00 | 0.00 |
| 579 | Diana Youssef | 1,770.00 | 0.00 | 0.00 |
| 580 | Mariam Mayger | 2,500.00 | 0.00 | 0.00 |
| 581 | Marina Youssef | 2,500.00 | 0.00 | 0.00 |
| 584 | Shiri Shaheid | 2,500.00 | 0.00 | 0.00 |
| 586 | Youstina Badross | 2,500.00 | 0.00 | 0.00 |
| 593 | Elida Albu | 0.00 | 0.00 | 0.00 |
| 593 | Elida Albu | 0.00 | 0.00 | 0.00 |
| 597 | Sandra Matos | 1,375.00 | 0.00 | 0.00 |
| 605 | Lisa Luna | 2,775.00 | 0.00 | 0.00 |
| 614 | Keith Krc | 3,260.00 | 0.00 | 0.00 |
| 617 | Carla M. Allen | 1,950.00 | 0.00 | 0.00 |
| 620 | Annette Richards | 666.67 | 0.00 | 0.00 |
| 626 | Silfa Karimo | 0.00 | 0.00 | 0.00 |

| 630 | Jeanne L. Cahill | 1,056.25 | 0.00 | 0.00 |
|---|---|---|---|---|
| 638 | Roja Davila | 617.00 | 0.00 | 0.00 |
| 641 | Massachusetts Department of Revenue | 553.06 | 0.00 | 0.00 |
| 643 | Patricia Simeons | 2,775.00 | 0.00 | 0.00 |
| 645 | Nadine Aranki | 1,080.00 | 0.00 | 0.00 |
| 652 | Regina Gibson | 720.00 | 0.00 | 0.00 |
| 653 -2 | Amira El-Khaouli | 0.00 | 0.00 | 0.00 |
| 653 -3 | Amira El-Khaouli | 2,500,000.00 | 0.00 | 0.00 |
| 654 | Julianne Bauer | 685.00 | 0.00 | 0.00 |
| 655 | Barbara Christensen | 300.00 | 0.00 | 0.00 |
| 656 | Eva Adamyan | 0.00 | 0.00 | 0.00 |
| 664 | State Board of Equalization | 1,057.00 | 0.00 | 0.00 |
| 668 | El Paso County Treasurer | 0.00 | 0.00 | 0.00 |
| 670 | Alexandra Hurley | 1,038.95 | 0.00 | 0.00 |
| 675 | Diane Green-Riffel | 2,028.00 | 0.00 | 0.00 |
| 679 | Marcella Cottrell | 1,575.00 | 0.00 | 0.00 |
| 681 | Nabori Ramirez | 1,500.00 | 0.00 | 0.00 |
| 682 | Albana Orgocka | 3,385.56 | 0.00 | 0.00 |
| 685 | Ashley Coukos (Tanner) | 898.63 | 0.00 | 0.00 |
| 687 | Katie Harrington | 722.00 | 0.00 | 0.00 |
| 688 | Jeffrey Bailey | 900.00 | 0.00 | 0.00 |
| 689 | Lorice El-Khaouli | 2,500,000.00 | 0.00 | 0.00 |
| 695 | Carolyn Crane | 2,775.00 | 0.00 | 0.00 |
| 703 | Gurpreet Nand | 542.00 | 0.00 | 0.00 |
| 704 | Tricia Aamoth | 934.26 | 0.00 | 0.00 |
| 710 | Susan Shanks | 1,972.00 | 0.00 | 0.00 |
| 714 | Megan L. Moore | 5,306.40 | 0.00 | 0.00 |
| 716 | Carissa Moline | 950.00 | 0.00 | 0.00 |
| 717 | Jessica Luckay | 2,205.00 | 0.00 | 0.00 |
| 719 | Kemisha Barrett | 202.00 | 0.00 | 0.00 |
| 721 | Marc Douglas Marier | 2,775.00 | 0.00 | 0.00 |
| 729 | Jewel Hoeun | 0.00 | 0.00 | 0.00 |
| 730 | Lisa Jones | 3,122.40 | 0.00 | 0.00 |

| 732 | Kaitlynn Cates | 1,625.00 | 0.00 | 0.00 |
| 733 | Patty Garcia | 4,760.00 | 0.00 | 0.00 |
| 736 | Alice Garcia | 449.35 | 0.00 | 0.00 |
| 739 | Angel Brazzo | 0.00 | 0.00 | 0.00 |
| 743 | Lisa Rosen | 1,800.00 | 0.00 | 0.00 |
| 745 | Patricia A. Tibaudo | 2,550.00 | 0.00 | 0.00 |
| 761 | Denise Bye | 1,530.30 | 0.00 | 0.00 |
| 771 | Susan Lux | 1,010.00 | 0.00 | 0.00 |
| 780 | Norma Herrera | 1,250.00 | 0.00 | 0.00 |
| 781 | Patricia Lee Lombardo | 2,775.00 | 0.00 | 0.00 |
| 783 | Filiz Hagan | 0.00 | 0.00 | 0.00 |
| 789 | Mirnah Wadaa | 1,685.00 | 0.00 | 0.00 |
| 807 | Dawn M. Thompson | 774.72 | 0.00 | 0.00 |
| 810 | Gail M. Lauth | 0.00 | 0.00 | 0.00 |
| 813 | Placido S. Martinez | 0.00 | 0.00 | 0.00 |
| 825 | Dawn M. Thompson | 688.08 | 0.00 | 0.00 |
| 02-012 | Mai Wagman | 0.00 | 0.00 | 0.00 |
| 02-017 | Oakland County Treasurer | 0.00 | 0.00 | 0.00 |
| 02-017 -2 | Oakland County Treasurer | 0.00 | 0.00 | 0.00 |
| 12-018 | Meridian Charter Township | 0.00 | 0.00 | 0.00 |
| 12-018 -2 | Meridian Charter Township | 0.00 | 0.00 | 0.00 |
| 89-030 | Roula Qays | 2,000.00 | 0.00 | 0.00 |
| 89-038 | Marc G. Paruta | 0.00 | 0.00 | 0.00 |
| 90-009 | City of Westminster | 0.00 | 0.00 | 0.00 |
| FICA(ER) | EFTPS | 4,574.33 | 0.00 | 0.00 |
| FUTA(ER) | EFTPS | 3,891.44 | 0.00 | 0.00 |
| MEDI(ER) | EFTPS | 1,069.81 | 0.00 | 0.00 |

Total to be paid for priority claims: $ 0.00
Remaining balance: $ 0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 32,940,901.44 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2 | Denise Robinson | 200.00 | 0.00 | 0.00 |
| 4 | Erika Ruddie | 400.00 | 0.00 | 0.00 |
| 5 | Roxann M. Viera | 1,425.00 | 0.00 | 0.00 |
| 7 | Blanca Rivera | 236.80 | 0.00 | 0.00 |
| 8 | Erika Ramirez | 3,050.00 | 0.00 | 0.00 |
| 9 | Brooke D. Johnson | 0.00 | 0.00 | 0.00 |
| 9 -2 | Brooke D. Johnson | 0.00 | 0.00 | 0.00 |
| AF | Andrea Falletti | 0.00 | 0.00 | 0.00 |
| AG | Anita Garabedian | 0.00 | 0.00 | 0.00 |
| BS | Boris Segalis, Esquire | 0.00 | 0.00 | 0.00 |
| JW | Joyce Ward | 0.00 | 0.00 | 0.00 |
| PT | Phyllis Tallie | 0.00 | 0.00 | 0.00 |
| RK | Reina Kingsley | 0.00 | 0.00 | 0.00 |
| 11 | Keila O. Pires | 165.00 | 0.00 | 0.00 |
| 12 | Michael Waldman, M.D. | 0.00 | 0.00 | 0.00 |
| 12 -2 | Michael Waldman, M.D. | 208,738.26 | 0.00 | 0.00 |
| 18 | Anastacia Tucker | 275.00 | 0.00 | 0.00 |
| 19 | Lee Edward Forestview, LLC | 0.00 | 0.00 | 0.00 |
| 21 | Giulia Pellegrino | 750.00 | 0.00 | 0.00 |
| 22 | Nadine Lubka | 5,343.58 | 0.00 | 0.00 |
| 23 | Cathy Smalley | 1,000.00 | 0.00 | 0.00 |
| 24 | Natalie Luna | 4,700.00 | 0.00 | 0.00 |
| 27 | Pitney Bowes, Inc | 1,816.32 | 0.00 | 0.00 |
| 28 | Debra K. Robinson | 2,469.22 | 0.00 | 0.00 |
| 31 | Pacific Gas and Electric Company | 452.85 | 0.00 | 0.00 |
| 32 | Richard J. Pesce | 150,000.00 | 0.00 | 0.00 |

| 33 | Heather DeJarnett | 50,000.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 34 | Raymond Noriega | 1,200.00 | 0.00 | 0.00 |
| 35 | B&R Sales and Services | 670.19 | 0.00 | 0.00 |
| 38 | Maria Golodner | 250,000.00 | 0.00 | 0.00 |
| 40 | Linda Oliver | 5,400.00 | 0.00 | 0.00 |
| 41 | Araceli Esparza | 0.00 | 0.00 | 0.00 |
| 42 | Amplifinity, Inc. | 4,675.00 | 0.00 | 0.00 |
| 43 | Shams Omian | 7,200.00 | 0.00 | 0.00 |
| 44 | Lauren L. Vinal | 0.00 | 0.00 | 0.00 |
| 45 | Wicker Smith O'Hara McCoy & Ford P.A. | 0.00 | 0.00 | 0.00 |
| 45 -2 | Wicker Smith O'Hara McCoy & Ford P.A. | 8,577.00 | 0.00 | 0.00 |
| 48 | Southern California Edison Company | 535.12 | 0.00 | 0.00 |
| 50 | Madeline Manford | 500.00 | 0.00 | 0.00 |
| 51 | Matomy U.S.A. Inc | 884,245.93 | 0.00 | 0.00 |
| 55 | James Miller | 2,643.00 | 0.00 | 0.00 |
| 57 | Duccio Donati | 0.00 | 0.00 | 0.00 |
| 57 -2 | Duccio Donati | 1,180.15 | 0.00 | 0.00 |
| 59 | Elena Madden | 549.60 | 0.00 | 0.00 |
| 60 | Lorena Juarez | 0.00 | 0.00 | 0.00 |
| 61 | King County Treasury Operations | 1,902.16 | 0.00 | 0.00 |
| 63 | Denise M. Pflieger | 2,300.00 | 0.00 | 0.00 |
| 64 | Employers Choice Online, inc. | 5,290.01 | 0.00 | 0.00 |
| 66 | Eleonora (Elly) Akhmechet | 3,275.00 | 0.00 | 0.00 |
| 68 | The Holborn Company | 49,720.86 | 0.00 | 0.00 |
| 69 | Valerie Kennedy | 2,337.50 | 0.00 | 0.00 |
| 73 | Erika Ruddie | 400.00 | 0.00 | 0.00 |
| 76 | Pentagon-Hidden Valley, LLC | 4,359.51 | 0.00 | 0.00 |
| 77 | Christy A. Mailhot | 2,872.36 | 0.00 | 0.00 |
| 78 | Denn Santos Baisa | 1,273.33 | 0.00 | 0.00 |
| 79 | Denn Santos Baisa | 650.00 | 0.00 | 0.00 |
| 80 | Eric Romanoff | 20,000.00 | 0.00 | 0.00 |
| 81 | Kerri Mumford | 1,777.50 | 0.00 | 0.00 |
| 83 | Larisa Diker | 1,100.00 | 0.00 | 0.00 |

| 84 | Amber Lee | 4,199.00 | 0.00 | 0.00 |
| 85 | Dorota Anna Kearney | 3,156.00 | 0.00 | 0.00 |
| 86 | Deborah Goebel | 2,500.00 | 0.00 | 0.00 |
| 87 | Irina Roytman | 550.00 | 0.00 | 0.00 |
| 89 | Angelina C. Downey | 2,321.00 | 0.00 | 0.00 |
| 90 | Tennessee Department of Revenue | 0.00 | 0.00 | 0.00 |
| 91 | Tennessee Department of Revenue | 125.00 | 0.00 | 0.00 |
| 93 | Frederick MD Green, LLC | 59,679.20 | 0.00 | 0.00 |
| 94 | United Parcel Service | 10,468.61 | 0.00 | 0.00 |
| 96 | Stephanie Bachoua | 1,000.00 | 0.00 | 0.00 |
| 97 | Sumera Singapuri | 4,300.00 | 0.00 | 0.00 |
| 98 | Jonte Beale | 1,000.00 | 0.00 | 0.00 |
| 99 | Talia Etienne | 1,200.00 | 0.00 | 0.00 |
| HDT | Hane Dayanan-Torotoro | 0.00 | 0.00 | 0.00 |
| 100 | Kimberly Wilson | 250,000.00 | 0.00 | 0.00 |
| 101 | Contingent Network Services, LLC | 2,351.73 | 0.00 | 0.00 |
| 102 | Magaly Fernandez | 3,300.00 | 0.00 | 0.00 |
| 103 | Magaly Fernandez | 3,300.00 | 0.00 | 0.00 |
| 104 | Carol Cross | 766.64 | 0.00 | 0.00 |
| 105 | Carol Cross | 766.64 | 0.00 | 0.00 |
| 106 | Mojdeh Heshmat Ghahdarijani | 2,500.00 | 0.00 | 0.00 |
| 107 | Andrea Foro | 2,968.50 | 0.00 | 0.00 |
| 108 | Lisa M. Galletto | 0.00 | 0.00 | 0.00 |
| 108 -2 | Lisa M. Galletto | 1,400.00 | 0.00 | 0.00 |
| 109 | Jeanette Nye | 950.00 | 0.00 | 0.00 |
| 110 | Tammy Williamson | 285.00 | 0.00 | 0.00 |
| 111 | Sravanti Adibhatia | 5,900.00 | 0.00 | 0.00 |
| 112 | Theresa Giunta | 2,109.56 | 0.00 | 0.00 |
| 113 | Amit Patel | 1,974.72 | 0.00 | 0.00 |
| 114 | Gianina Barrionuevo | 0.00 | 0.00 | 0.00 |
| 116 | Shiva Parvaresh | 475,000.00 | 0.00 | 0.00 |
| 117 | Carrie Conner-Bernans | 2,500.00 | 0.00 | 0.00 |
| 118 | Tyesha Boothe | 712.50 | 0.00 | 0.00 |

| 120 | Jennifer Saraceno | 1,584.50 | 0.00 | 0.00 |
| 122 | Alicia Onichev | 4,000.00 | 0.00 | 0.00 |
| 124 | Interactive Business Systems, Inc. | 20,349.00 | 0.00 | 0.00 |
| 126 | Loron Investments, LLC | 87,286.08 | 0.00 | 0.00 |
| 127 | Milena Leite Ferreira | 1,300.00 | 0.00 | 0.00 |
| 128 | Alexandra Tice | 1,550.00 | 0.00 | 0.00 |
| 130 | Sergio Lopez | 1,200.00 | 0.00 | 0.00 |
| 131 | Stephanie Anderson | 411.73 | 0.00 | 0.00 |
| 132 | Deborah Urban | 1,381.18 | 0.00 | 0.00 |
| 133 | Theresa Helmer | 1,350.00 | 0.00 | 0.00 |
| 134 | Christine Borgogni | 1,000.00 | 0.00 | 0.00 |
| 136 | Teresa A. Dunn | 274.60 | 0.00 | 0.00 |
| 137 | Sravanti Adibhatla | 5,900.00 | 0.00 | 0.00 |
| 138 | Roudabeh Vale | 1,035.30 | 0.00 | 0.00 |
| 140 | Mary Valdoo | 4,400.00 | 0.00 | 0.00 |
| 141 | Marissa Leigh Allen | 2,982.00 | 0.00 | 0.00 |
| 143 | Nicole Miller | 918.00 | 0.00 | 0.00 |
| 145 | Mary Valdoo | 4,500.00 | 0.00 | 0.00 |
| 146 | Julie R Meeker | 2,100.00 | 0.00 | 0.00 |
| 147 | Nisha Doshi Reddy | 1,500.00 | 0.00 | 0.00 |
| 148 | Melissa Prybor | 1,729.96 | 0.00 | 0.00 |
| 149 | Pamela Epstein | 900.00 | 0.00 | 0.00 |
| 150 | TXU Energy Retail Company, LLC | 993.81 | 0.00 | 0.00 |
| 151 | Rana Abumustafa | 2,800.00 | 0.00 | 0.00 |
| 152 | Amenda Copanzzi | 984.00 | 0.00 | 0.00 |
| 153 | Boston Developments, Inc. | 83,861.20 | 0.00 | 0.00 |
| 154 | Sukhpal Singh | 2,062.50 | 0.00 | 0.00 |
| 156 | Real Estate Perspectives IX, LLC | 0.00 | 0.00 | 0.00 |
| 156 -2 | Real Estate Perspectives IX, LLC | 3,018.79 | 0.00 | 0.00 |
| 158 | Sana Nassar | 4,059.50 | 0.00 | 0.00 |
| 159 | Olga Konovalova | 560.00 | 0.00 | 0.00 |
| 160 | Lillian Dervy | 1,020.00 | 0.00 | 0.00 |
| 162 | CMW Investments, Ltd. | 50,107.03 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| 163 | JJ Horning | 1,251.25 | 0.00 | 0.00 |
|---|---|---|---|---|
| 164 | Candela Corporation | 795,563.46 | 0.00 | 0.00 |
| 165 | Deborah Arroyo | 0.00 | 0.00 | 0.00 |
| 165 -2 | Deborah Arroyo | 2,505.00 | 0.00 | 0.00 |
| 166 | Lisa Swedis | 1,343.00 | 0.00 | 0.00 |
| 167 | Orange County Tax Collector | 939.04 | 0.00 | 0.00 |
| 169 | Littler Mendelson, PC | 45,280.66 | 0.00 | 0.00 |
| 170 | National Union Fire Insurance Company of Pittsburg | 0.00 | 0.00 | 0.00 |
| 171 | Ansarada Pty Limited | 3,030.78 | 0.00 | 0.00 |
| 172 | HTA - Raleigh, LLC | 57,833.95 | 0.00 | 0.00 |
| 173 | HTA - Thunderbird Medical, LLC | 38,558.65 | 0.00 | 0.00 |
| 174 | REM-Willow Grove, L.P. | 20,838.70 | 0.00 | 0.00 |
| 175 | Doris G. Eglevsky | 52,523.27 | 0.00 | 0.00 |
| 175 | Doris G. Eglevsky | 3,248.33 | 0.00 | 0.00 |
| 176 | Candela Corporation | 795,563.46 | 0.00 | 0.00 |
| 177 | Melanie LaCanne | 4,911.45 | 0.00 | 0.00 |
| 179 | Nicole Pelletier | 2,670.50 | 0.00 | 0.00 |
| 180 | Jerry L. Lee | 933.00 | 0.00 | 0.00 |
| 181 | Sunil Kumar Narra | 998.00 | 0.00 | 0.00 |
| 182 | Graziella Bileti | 1,998.50 | 0.00 | 0.00 |
| 183 | Christina Howell | 2,000.00 | 0.00 | 0.00 |
| 184 | Meggan Matson Drew | 225.00 | 0.00 | 0.00 |
| 186 | Amie Greene | 865.00 | 0.00 | 0.00 |
| 187 | Amie Greene | 865.00 | 0.00 | 0.00 |
| 188 | North Novi Investors, LLC | 113,071.25 | 0.00 | 0.00 |
| 189 | FP Patuxent Parkway, LLC | 55,222.18 | 0.00 | 0.00 |
| 190 | Hema Gandhi | 1,573.76 | 0.00 | 0.00 |
| 191 | Shayna Mancini | 1,755.00 | 0.00 | 0.00 |
| 192 | James P. FItzgerald | 3,087.00 | 0.00 | 0.00 |
| 193 | Brixmor Holdings 12 SPE, LLC | 16,962.14 | 0.00 | 0.00 |
| 194 | ARHC NSMARGA01, LLC | 47,381.18 | 0.00 | 0.00 |
| 195 | 251 Medical Center, LLC | 20,060.53 | 0.00 | 0.00 |

| 196 | VG Aventura MOB, LLC | 56,472.52 | 0.00 | 0.00 |
|---|---|---|---|---|
| 197 | NV Potomac MOB, LLC | 0.00 | 0.00 | 0.00 |
| 197 -2 | NV Potomac MOB, LLC | 41,856.47 | 0.00 | 0.00 |
| 198 | Edite Lejniece | 586.20 | 0.00 | 0.00 |
| 199 | Kathryn Taione | 4,880.00 | 0.00 | 0.00 |
| 200 | Kathryn Taione | 4,880.00 | 0.00 | 0.00 |
| 202 | Pomfret Estates Incorporated | 63,772.51 | 0.00 | 0.00 |
| 203 | BIjar Mohammed | 900.00 | 0.00 | 0.00 |
| 204 | Pismo Development Group, LLC | 0.00 | 0.00 | 0.00 |
| 205 | Jennifer Y. Burgess | 1,056.00 | 0.00 | 0.00 |
| 206 | Loren M. Schechter, MD | 0.00 | 0.00 | 0.00 |
| 206 -2 | Loren M. Schechter, MD | 0.00 | 0.00 | 0.00 |
| 206 -3 | Loren M. Schechter, MD | 260,000.00 | 0.00 | 0.00 |
| 207 | Maleena Othman | 1,500.00 | 0.00 | 0.00 |
| 209 | Maria I. Merced | 940.00 | 0.00 | 0.00 |
| 210 | Arlington Square, Inc. | 32,758.11 | 0.00 | 0.00 |
| 211 | Ridge Point AWG, LLC | 42,470.54 | 0.00 | 0.00 |
| 212 | PC Connection Sales Corp. | 24,178.72 | 0.00 | 0.00 |
| 214 | NSTAR Electric Company | 934.87 | 0.00 | 0.00 |
| 216 | Anthony Narsi | 500.00 | 0.00 | 0.00 |
| 218 | Gianina Barrionuevo | 0.00 | 0.00 | 0.00 |
| 219 | Kristen Procopio | 405.00 | 0.00 | 0.00 |
| 222 | Monica Myers | 1,616.00 | 0.00 | 0.00 |
| 223 | Kristine Schaufler | 900.00 | 0.00 | 0.00 |
| 224 | Eighth Avenue 92 LC | 6,301.14 | 0.00 | 0.00 |
| 225 | Tahra Makinson-Sanders | 2,151.87 | 0.00 | 0.00 |
| 226 | Carolina Estrada | 1,521.00 | 0.00 | 0.00 |
| 227 | Maggie Lordan | 1,102.80 | 0.00 | 0.00 |
| 228 | CDC Madison Lomita, LLC | 8,708.09 | 0.00 | 0.00 |
| 229 | Nahida Nabulsi | 700.00 | 0.00 | 0.00 |
| 230 | Akshay Patel | 1,200.00 | 0.00 | 0.00 |
| 231 | Diana Tetruashvily | 50,000.00 | 0.00 | 0.00 |
| 232 | Diana Tetruashvily | 50,000.00 | 0.00 | 0.00 |

| 233 | Marco Pires | 3,818.60 | 0.00 | 0.00 |
| 234 | Sandy Tran | 1,500.00 | 0.00 | 0.00 |
| 235 | Mad 155, LLC | 29,728.78 | 0.00 | 0.00 |
| 235 | Mad 155, LLC | 2,072.17 | 0.00 | 0.00 |
| 236 | Mad 155, LLC | 657.83 | 0.00 | 0.00 |
| 237 | Jena L. Meyer | 0.00 | 0.00 | 0.00 |
| 238 | Do Tu Ngyuen | 5,054.40 | 0.00 | 0.00 |
| 240 | Roper Partnership, LLC | 0.00 | 0.00 | 0.00 |
| 240 -2 | Roper Partnership, LLC | 43,787.87 | 0.00 | 0.00 |
| 241 | Inna Shuval | 800.00 | 0.00 | 0.00 |
| 242 | Silvina Michalski | 1,430.00 | 0.00 | 0.00 |
| 243 | Katherine Owens | 604.00 | 0.00 | 0.00 |
| 245 | Mitra Akhtari | 1,253.00 | 0.00 | 0.00 |
| 246 | Mitra Akhtari | 1,253.00 | 0.00 | 0.00 |
| 250 | Harvalette B. Dellihue | 542.40 | 0.00 | 0.00 |
| 251 | Stephanie Morgan | 500.00 | 0.00 | 0.00 |
| 252 | Randy Weisbin | 2,574.00 | 0.00 | 0.00 |
| 254 | Colleen Belmonte | 3,581.33 | 0.00 | 0.00 |
| 255 | Lisa M. O'Connor | 0.00 | 0.00 | 0.00 |
| 255 -2 | Lisa M. O'Connor | 2,554.00 | 0.00 | 0.00 |
| 256 | Sabrina Marmol | 890.80 | 0.00 | 0.00 |
| 257 | Rania Sayij | 2,750.00 | 0.00 | 0.00 |
| 258 | Erin Langus | 162.81 | 0.00 | 0.00 |
| 260 | Newco Development LLC | 37,891.92 | 0.00 | 0.00 |
| 261 | Virginia Mitchell | 200,000.00 | 0.00 | 0.00 |
| 262 | Linda J. Roth | 198.00 | 0.00 | 0.00 |
| 263 | KLLC-FM & KMVQ-FM | 11,265.00 | 0.00 | 0.00 |
| 264 | Allison Piatt | 3,365.00 | 0.00 | 0.00 |
| 265 | Stephanie Jaeger | 630.00 | 0.00 | 0.00 |
| 266 | Payal Patel | 2,099.79 | 0.00 | 0.00 |
| 267 | Karen Costley | 524.00 | 0.00 | 0.00 |
| 268 | Katrina Zarczynski | 1,600.00 | 0.00 | 0.00 |
| 269 | Justin Franchow | 25,221.00 | 0.00 | 0.00 |

| 271 | Manuela Stovanov | 6,200.36 | 0.00 | 0.00 |
|-----|------------------|----------|------|------|
| 273 | Pooja Mohan | 1,232.08 | 0.00 | 0.00 |
| 274 | Gretchen Graiales | 2,576.18 | 0.00 | 0.00 |
| 275 | Water Tower, LLC | 83,975.74 | 0.00 | 0.00 |
| 277 | Glades Twin Plaza Tower, LLC | 4,595.64 | 0.00 | 0.00 |
| 278 | Penny Henry | 2,600.00 | 0.00 | 0.00 |
| 279 | Amit Sachdeo | 7,110.00 | 0.00 | 0.00 |
| 280 | Summer Heim | 400.00 | 0.00 | 0.00 |
| 281 | Shimeka Wall | 2,000.00 | 0.00 | 0.00 |
| 282 | Rasha Hannoudi | 500.00 | 0.00 | 0.00 |
| 283 | Judith A. Foley | 302.00 | 0.00 | 0.00 |
| 284 | Maria Boustris | 425.00 | 0.00 | 0.00 |
| 290 | Laila Elsayd | 3,135.00 | 0.00 | 0.00 |
| 291 | Dalia Elsayd Siddiqui | 841.90 | 0.00 | 0.00 |
| 293 | Maria Novoa | 625.00 | 0.00 | 0.00 |
| 294 | Leonora Kotsaninis | 1,806.40 | 0.00 | 0.00 |
| 295 | Amy K. Gallant | 452.00 | 0.00 | 0.00 |
| 296 | Connie Garrison | 863.00 | 0.00 | 0.00 |
| 297 | Rayanna Clark | 2,250.00 | 0.00 | 0.00 |
| 298 | Yahoo!, Inc. | 20,451.56 | 0.00 | 0.00 |
| 299 | Donna M. Ellison | 0.00 | 0.00 | 0.00 |
| 300 | Donna M. Ellison | 800.00 | 0.00 | 0.00 |
| 301 | Magda Lopez-Cuellar | 4,004.70 | 0.00 | 0.00 |
| 302 | Yaser Gadit | 1,308.00 | 0.00 | 0.00 |
| 303 | Alisha Gonzales | 1,298.00 | 0.00 | 0.00 |
| 304 | Alisha Gonzales | 1,298.00 | 0.00 | 0.00 |
| 305 | Jeffrey S. Antin | 75,000.00 | 0.00 | 0.00 |
| 306 | Lior Levy | 1,800.00 | 0.00 | 0.00 |
| 307 | Lexham Tenth Street, LLC | 85,896.78 | 0.00 | 0.00 |
| 308 | Merz North America, Inc. | 44,917.14 | 0.00 | 0.00 |
| 309 | Jessica Bennion | 1,787.56 | 0.00 | 0.00 |
| 310 | Rasha Toma | 2,700.00 | 0.00 | 0.00 |
| 311 | Gina de la Vauvre | 904.00 | 0.00 | 0.00 |

| 312 | Emily Bartch Gilley | 3,500.00 | 0.00 | 0.00 |
| 313 | Yana Pashistova | 1,267.20 | 0.00 | 0.00 |
| 315 | Diana Rios | 4,000.00 | 0.00 | 0.00 |
| 316 | Dean Yukio Akahoshi | 1,255.43 | 0.00 | 0.00 |
| 317 | Nadia Jamil | 0.00 | 0.00 | 0.00 |
| 317 -2 | Nadia Jamil | 2,440.00 | 0.00 | 0.00 |
| 318 | Maryan Soliman | 250.00 | 0.00 | 0.00 |
| 319 | Dignity Health d/b/a St. Mary Medical Center | 39,220.73 | 0.00 | 0.00 |
| 320 | Dignity Health d/b/a St. Mary Medical Center | 39,220.73 | 0.00 | 0.00 |
| 321 | Liudmila Komarova | 1,676.25 | 0.00 | 0.00 |
| 322 | Laura Cohen | 4,000.00 | 0.00 | 0.00 |
| 323 | Maha Khodeir and Mohamed Moussa | 1,820.00 | 0.00 | 0.00 |
| 324 | Katherine E. Brennan | 4,355.68 | 0.00 | 0.00 |
| 325 | Rosa Kalinyuk | 2,800.00 | 0.00 | 0.00 |
| 326 | Angie MacDonald | 1,760.00 | 0.00 | 0.00 |
| 327 | John Ulysses Stewart, Jr. | 1,100.00 | 0.00 | 0.00 |
| 328 | Thinking Phone Networks, Inc. n/k/a Fuze, Inc. | 164,972.69 | 0.00 | 0.00 |
| 329 | ADP, LLC | 0.00 | 0.00 | 0.00 |
| 331 | Kelly Sutherland | 2,482.00 | 0.00 | 0.00 |
| 333 | Mary Rahmoun | 7,200.00 | 0.00 | 0.00 |
| 334 | Alex Ryzhkov & Lettia Hanke-Ryzhkov | 2,086.40 | 0.00 | 0.00 |
| 335 | DTE Energy | 4,023.16 | 0.00 | 0.00 |
| 336 -2 | Joanna Gojlik-Tomaszewski | 3,213.92 | 0.00 | 0.00 |
| 338 | Nilda Pijuan | 0.00 | 0.00 | 0.00 |
| 339 | Nilda Pijuan | 1,322.67 | 0.00 | 0.00 |
| 340 | Doner Partners, LLC | 1,910,165.40 | 0.00 | 0.00 |
| 341 | Gregg Naaman | 0.00 | 0.00 | 0.00 |
| 342 | 106/108/110 Corporate Park Drive SPE LLC | 82,683.40 | 0.00 | 0.00 |
| 343 | Linda Nguyen | 699.73 | 0.00 | 0.00 |
| 344 | Dina Lee Yassin | 1,731.39 | 0.00 | 0.00 |

| 345 | Danyelle Wolf | 25,000.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 346 | Amy Lombardo | 2,072.00 | 0.00 | 0.00 |
| 347 | Laetitia Taysse Teyssier | 1,450.58 | 0.00 | 0.00 |
| 348 | Naureen Udofia | 2,249.96 | 0.00 | 0.00 |
| 349 | Felicia Garza | 4,130.80 | 0.00 | 0.00 |
| 351 | Leticia Pickens | 745.44 | 0.00 | 0.00 |
| 352 | Experian Marketing Solutions, Inc. | 210,700.74 | 0.00 | 0.00 |
| 353 | American Express Travel Related Services Co Inc | 823,866.55 | 0.00 | 0.00 |
| 354 | Diana (Barcena) Fonticoba | 3,000.00 | 0.00 | 0.00 |
| 355 | Christine Boulos | 975.74 | 0.00 | 0.00 |
| 356 | ADP, LLC | 41,884.80 | 0.00 | 0.00 |
| 357 | Allergan USA, Inc. | 1,471,275.78 | 0.00 | 0.00 |
| 358 | Rebecca Boleratz | 0.00 | 0.00 | 0.00 |
| 358 -2 | Rebecca Boleratz | 4,099.73 | 0.00 | 0.00 |
| 359 | Margaret M. (Leinas) Camp | 1,476.00 | 0.00 | 0.00 |
| 360 | City of Ann Arbor Treasurer | 714.49 | 0.00 | 0.00 |
| 361 | Travis County | 2,727.83 | 0.00 | 0.00 |
| 362 | Pablo Martinez | 1,276.80 | 0.00 | 0.00 |
| 364 | Paila Cherkofsky Trust | 0.00 | 0.00 | 0.00 |
| 365 | Barbara Hanson | 427.17 | 0.00 | 0.00 |
| 366 | Sadia Zahir | 500.00 | 0.00 | 0.00 |
| 367 | Sadia Zahir | 500.00 | 0.00 | 0.00 |
| 368 | Laura Taddei | 2,014.00 | 0.00 | 0.00 |
| 371 | Lauren Petrini | 2,000.00 | 0.00 | 0.00 |
| 372 | Ashley Jones | 3,752.00 | 0.00 | 0.00 |
| 373 | Liliana Lino | 658.00 | 0.00 | 0.00 |
| 375 | Jean-Pierre Teyssier | 562.50 | 0.00 | 0.00 |
| 376 | Colleen S. Curtis | 1,500.00 | 0.00 | 0.00 |
| 377 | Thomas D. Jones | 375.00 | 0.00 | 0.00 |
| 378 | Amanda M.Jones | 4,469.77 | 0.00 | 0.00 |
| 379 | Jaime Brazzel | 429.00 | 0.00 | 0.00 |
| 380 | Martina Requier (Nicolas) | 125,000.00 | 0.00 | 0.00 |

| 381 | Mary Garcia | 650.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 382 | Mary Biging | 900.00 | 0.00 | 0.00 |
| 384 | Marian Askari | 6,624.00 | 0.00 | 0.00 |
| 385 | Janan Shunnara | 0.00 | 0.00 | 0.00 |
| 386 | Voided | 0.00 | 0.00 | 0.00 |
| 387 | Voided | 0.00 | 0.00 | 0.00 |
| 388 | Lynn Comolli | 399.00 | 0.00 | 0.00 |
| 389 | Laser Light LLC dba Intelix Solutions | 457,913.34 | 0.00 | 0.00 |
| 390 | Julissa Rodriguez Cintron | 4,299.00 | 0.00 | 0.00 |
| 391 | SNH Medical Office Properties Trust | 0.00 | 0.00 | 0.00 |
| 391 -2 | SNH Medical Office Properties Trust | 101,316.38 | 0.00 | 0.00 |
| 392 | Megan Sedghi | 333.00 | 0.00 | 0.00 |
| 393 | Joanna Ramirez | 4,600.00 | 0.00 | 0.00 |
| 394 | Jackson II, LLC | 62,588.14 | 0.00 | 0.00 |
| 394 | Jackson II, LLC | 5,746.45 | 0.00 | 0.00 |
| 395 | JPI XXX, LP | 69,887.07 | 0.00 | 0.00 |
| 395 | JPI XXX, LP | 5,727.33 | 0.00 | 0.00 |
| 396 | Katherine Lancaster | 1,132.00 | 0.00 | 0.00 |
| 397 | Jeanette M. Fallon | 821.44 | 0.00 | 0.00 |
| 399 | Jesyka Melendez | 1,173.40 | 0.00 | 0.00 |
| 401 | Jessica Litwinczuk Wurtsmith | 1,127.00 | 0.00 | 0.00 |
| 402 | Tracey Rudder | 2,872.00 | 0.00 | 0.00 |
| 403 | Klevina Dajti | 4,000.00 | 0.00 | 0.00 |
| 404 | Cathy L. Vogel | 1,575.00 | 0.00 | 0.00 |
| 405 | Samantha Bunsen | 421.49 | 0.00 | 0.00 |
| 406 | Susan Carnarvon | 7,423.11 | 0.00 | 0.00 |
| 407 | Jeanne F. Ausubel | 1,130.00 | 0.00 | 0.00 |
| 408 | Jeanne F. Ausubel | 1,130.00 | 0.00 | 0.00 |
| 409 | Janet Nielsen | 3,052.80 | 0.00 | 0.00 |
| 410 | WBC Partners, L.C. | 0.00 | 0.00 | 0.00 |
| 410 -2 | WBC Partners, L.C. | 17,826.70 | 0.00 | 0.00 |
| 411 | JoAnna K. Tarvin | 550.00 | 0.00 | 0.00 |
| 412 | Sandy Sada | 2,800.00 | 0.00 | 0.00 |

| 413 | Mary Laratta | 2,750.00 | 0.00 | 0.00 |
| 414 | Amanda Friend | 1,760.00 | 0.00 | 0.00 |
| 419 | Candice M. Marcus | 728.16 | 0.00 | 0.00 |
| 420 | Kim Claes | 1,000.00 | 0.00 | 0.00 |
| 423 | Nicki Rybski | 2,406.94 | 0.00 | 0.00 |
| 424 | Farhana Atai Akbari | 3,000.00 | 0.00 | 0.00 |
| 425 | Linda Michelle Castellano | 0.00 | 0.00 | 0.00 |
| 426 | John Johans | 960.00 | 0.00 | 0.00 |
| 427 | Jacqueline Morino | 990.00 | 0.00 | 0.00 |
| 428 | Shruti Malik | 5,600.00 | 0.00 | 0.00 |
| 429 | Basima Gorial | 500.00 | 0.00 | 0.00 |
| 430 | Julie Hagopian | 431.25 | 0.00 | 0.00 |
| 431 | Ariadne Zitsos | 500.00 | 0.00 | 0.00 |
| 432 | Brigette McInnis-Day | 4,850.00 | 0.00 | 0.00 |
| 433 | Amrinder (Nicky) Nannan | 10,076.41 | 0.00 | 0.00 |
| 434 | Maria Ruiz | 1,378.56 | 0.00 | 0.00 |
| 435 | Christina Hilderbrandt | 6,000.00 | 0.00 | 0.00 |
| 436 | Nicole Joy Leibman | 9,000.00 | 0.00 | 0.00 |
| 437 | Sandra Hora | 3,542.40 | 0.00 | 0.00 |
| 439 | Natalia Dinets | 327.60 | 0.00 | 0.00 |
| 441 | Roza Kalantari | 6,374.00 | 0.00 | 0.00 |
| 442 | Brian & Tania Waye (a/k/a Tania Hendry) | 131.50 | 0.00 | 0.00 |
| 443 | Ford Motor Land Development Corporation | 832.16 | 0.00 | 0.00 |
| 444 | Irma E. Funes | 300.00 | 0.00 | 0.00 |
| 444 | Irma E. Funes | 1,100.00 | 0.00 | 0.00 |
| 445 | Irma E. Funes | 1,100.00 | 0.00 | 0.00 |
| 446 | Carryll Hsieh | 1,155.00 | 0.00 | 0.00 |
| 447 | Ceresse Stevens | 349.00 | 0.00 | 0.00 |
| 449 | Comenity Capital Bank | 0.00 | 0.00 | 0.00 |
| 449 -2 | Comenity Capital Bank | 16,138,000.00 | 0.00 | 0.00 |
| 450 | Erchonia Corporation | 69,000.00 | 0.00 | 0.00 |
| 451 | Olivia North | 2,000.00 | 0.00 | 0.00 |
| 455 | Rachel Diane McSpadden-Tarver | 1,835.00 | 0.00 | 0.00 |

| 456 | Heartland Payment Systems, Inc. | 3,592,932.00 | 0.00 | 0.00 |
| 459 | Charlene Chow | 0.00 | 0.00 | 0.00 |
| 460 | Tina Parvaresh | 4,964.49 | 0.00 | 0.00 |
| 462 | Lauren J. Fantasia | 3,579.00 | 0.00 | 0.00 |
| 463 | iHeart Media, Inc. | 175,568.75 | 0.00 | 0.00 |
| 464 | Anthony Corrado, D.O. | 7,574.00 | 0.00 | 0.00 |
| 466 | Anthony Corrado, D.O. | 0.00 | 0.00 | 0.00 |
| 467 | Anthony Corrado, D.O. | 15,000.00 | 0.00 | 0.00 |
| 470 | Viacom Media Networks | 101,150.00 | 0.00 | 0.00 |
| 472 | Sandy Almonte | 1,345.25 | 0.00 | 0.00 |
| 473 | Turner Broadcasting Sales, Inc. | 141,944.50 | 0.00 | 0.00 |
| 474 | Sally Seippel | 762.00 | 0.00 | 0.00 |
| 475 | Emily Cooper | 3,957.00 | 0.00 | 0.00 |
| 571 | Voided | 0.00 | 0.00 | 0.00 |
| 638 | Roja Davila | 617.00 | 0.00 | 0.00 |
| 663 | Corrie H. Eastman | 2,350.00 | 0.00 | 0.00 |
| 749 | Alesha Horton | 0.00 | 0.00 | 0.00 |
| 781 | Patricia Lee Lombardo | 103.42 | 0.00 | 0.00 |
| 816 | Lauren L. Vinal | 1,010.00 | 0.00 | 0.00 |
| 823 | Maria Rubio | 702.00 | 0.00 | 0.00 |
| GMELO | G. Melo | 0.00 | 0.00 | 0.00 |
| 01-008 | Albany Road - Braintree LLC | 23,394.79 | 0.00 | 0.00 |
| 02-012 | Mai Wagman | 4,425.14 | 0.00 | 0.00 |
| 02-017 | Oakland County Treasurer | 0.00 | 0.00 | 0.00 |
| 02-017 -2 | Oakland County Treaurer | 4,829.26 | 0.00 | 0.00 |
| 12-015 | SNH Medical Office Properties Trust | 80,570.60 | 0.00 | 0.00 |
| 12-018 -2 | Meridian Charter Township | 2,131.32 | 0.00 | 0.00 |
| 86-003 | Okaloosa County Tax Collector | 786.40 | 0.00 | 0.00 |
| 86-012 | Carlsbad Office Plaza #1, L.P. | 48,992.23 | 0.00 | 0.00 |
| 86-012 | Carlsbad Office Plaza #1, L.P. | 7,491.00 | 0.00 | 0.00 |
| 88-002 | Adams County Treasurer | 2,394.14 | 0.00 | 0.00 |
| 89-008 | O'Connor Hospital | 48,785.70 | 0.00 | 0.00 |
| 89-012 | Yan Kalika Trust | 5,227.50 | 0.00 | 0.00 |

| 89-012 | Yan Kalika Trust | 77,934.83 | 0.00 | 0.00 |
| 89-030 | Roula Qays | 2,000.00 | 0.00 | 0.00 |
| 89-031 | Bashaer Alrawi | 1,663.00 | 0.00 | 0.00 |
| 89-037 | Selma Nissou | 1,000.00 | 0.00 | 0.00 |
| 89-038 | Marc G. Paruta | 3,145.88 | 0.00 | 0.00 |
| 90-009 | City of Westminster | 99,536.00 | 0.00 | 0.00 |
| 94-009 | Park & Sheridan Associates, LLC | 50,180.00 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims: $     0.00

Remaining balance: $     0.00

Tardily filed claims of general (unsecured) creditors totaling $ 6,427,552.57 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
| --- | --- | --- | --- | --- |
| 454 | Christine DelOlio | 2,227.00 | 0.00 | 0.00 |
| 458 | Jamie Araujo | 216.00 | 0.00 | 0.00 |
| 465 | Corina Beale | 1,475.00 | 0.00 | 0.00 |
| 468 | Mark Montanez | 1,710.00 | 0.00 | 0.00 |
| 469 | Sonia George | 3,000.00 | 0.00 | 0.00 |
| 471 | Alyssa M. Killmer | 1,203.84 | 0.00 | 0.00 |
| 476 | Joy Seaver | 2,151.21 | 0.00 | 0.00 |
| 478 | Eleftnence Koutzakiozis | 700.00 | 0.00 | 0.00 |
| 480 | Zora Gilman | 672.00 | 0.00 | 0.00 |
| 482 | Meghan Lewis | 2,743.50 | 0.00 | 0.00 |
| 483 | Natasha Raphino | 2,587.50 | 0.00 | 0.00 |
| 488 | Kristina E. LaRue | 897.84 | 0.00 | 0.00 |
| 489 | Lizzie Frawley | 0.00 | 0.00 | 0.00 |
| 491 | Gina Vasquez | 1,187.72 | 0.00 | 0.00 |
| 492 | Joshua Michael Williams | 2,522.00 | 0.00 | 0.00 |
| 493 | Arleen Anderson | 107,272.56 | 0.00 | 0.00 |
| 494 | Oksana Grineva | 550.00 | 0.00 | 0.00 |

| 495 | Phillip Ludkowski | 905.00 | 0.00 | 0.00 |
| 496 | Irma I. Gomez | 1,053.50 | 0.00 | 0.00 |
| 497 | Richard E. Lampton, Jr. | 3,717.12 | 0.00 | 0.00 |
| 498 | Nancy Hanby | 1,056.00 | 0.00 | 0.00 |
| 499 | Susan Apel Romeo | 280.00 | 0.00 | 0.00 |
| 500 | Gianina Barrionuevo | 3,099.41 | 0.00 | 0.00 |
| 501 | Michele Marinace | 3,751.73 | 0.00 | 0.00 |
| 502 | Carol Moore | 500.00 | 0.00 | 0.00 |
| 504 | Cathrine Smith | 2,382.00 | 0.00 | 0.00 |
| 505 | Kelli Bourgoise | 5,081.25 | 0.00 | 0.00 |
| 506 | Lucia Lage | 4,078.64 | 0.00 | 0.00 |
| 509 | Elizabeth A. Cacciatore II | 5,868.00 | 0.00 | 0.00 |
| 511 | Babita Sitaula | 4,500.00 | 0.00 | 0.00 |
| 512 | Rachel Lumbra | 2,203.00 | 0.00 | 0.00 |
| 513 | Nubiola Gutierrez | 3,151.50 | 0.00 | 0.00 |
| 515 | Lorraine Dunn | 1,100.00 | 0.00 | 0.00 |
| 516 | Parvaneh Ghaforyfard | 7,500.00 | 0.00 | 0.00 |
| 517 | Kelly Shawd | 5,000.00 | 0.00 | 0.00 |
| 518 | Erick Farrell | 997.50 | 0.00 | 0.00 |
| 519 | Stephanie Zander | 1,118.75 | 0.00 | 0.00 |
| 520 | Lena Yako | 1,120.00 | 0.00 | 0.00 |
| 521 | Aurelia Melendez | 0.00 | 0.00 | 0.00 |
| 524 | Maria DeLeonardis | 261.24 | 0.00 | 0.00 |
| 525 | Margaret Pottle | 136.35 | 0.00 | 0.00 |
| 526 | Rhonda Givens | 436.80 | 0.00 | 0.00 |
| 527 | Evelyn Kelley | 675.00 | 0.00 | 0.00 |
| 530 | Karrie Cates | 400.00 | 0.00 | 0.00 |
| 531 | Ellen A. Blue | 894.00 | 0.00 | 0.00 |
| 532 | Ranya Resto | 1,500.00 | 0.00 | 0.00 |
| 533 | Dominique A. Paul | 950.40 | 0.00 | 0.00 |
| 534 | Donna Saffaei | 1,750.00 | 0.00 | 0.00 |
| 535 | Donna Saffaei | 1,500.00 | 0.00 | 0.00 |
| 536 | Chelynne R. Soule | 126.00 | 0.00 | 0.00 |

| 537 | Whitney C. Gray | 5,000.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 539 | Natalie Gulgulian | 1,100.00 | 0.00 | 0.00 |
| 540 | Susan Malekpour | 1,500.00 | 0.00 | 0.00 |
| 541 | Patricia A. Grant (Kelley) | 341.22 | 0.00 | 0.00 |
| 542 | Sigalit Grego | 3,000.00 | 0.00 | 0.00 |
| 543 | Mark Francis Kelleher | 1,499.00 | 0.00 | 0.00 |
| 545 | Praveen K. Singh | 1,800.00 | 0.00 | 0.00 |
| 546 | Caprica Renello | 1,040.00 | 0.00 | 0.00 |
| 547 | Jason Conolly | 1,056.00 | 0.00 | 0.00 |
| 548 | Madelaine Lumba | 327.60 | 0.00 | 0.00 |
| 549 | Katie McCabe | 1,045.84 | 0.00 | 0.00 |
| 550 | Maya Pilkington | 602.80 | 0.00 | 0.00 |
| 551 | David J. Heinrich | 5,643.00 | 0.00 | 0.00 |
| 552 | Tammy Macauley | 1,800.00 | 0.00 | 0.00 |
| 553 | iHeart Media, Inc. | 9,702.75 | 0.00 | 0.00 |
| 554 | Ted Hubocan | 500.00 | 0.00 | 0.00 |
| 555 | Rita Jo Fesniak | 3,012.98 | 0.00 | 0.00 |
| 556 | Dorothea Brodeur | 5,118.00 | 0.00 | 0.00 |
| 557 | Rebecca Leah DeTorre | 3,183.84 | 0.00 | 0.00 |
| 558 | Jennifer Woodrow | 990.50 | 0.00 | 0.00 |
| 561 | Cooking Channel, LLC | 0.00 | 0.00 | 0.00 |
| 561 -2 | Cooking Channel, LLC | 816.00 | 0.00 | 0.00 |
| 562 | Television Food Network, G.P. dba Food Network | 114,920.00 | 0.00 | 0.00 |
| 563 | Scripps Networks Interactive, Inc. | 0.00 | 0.00 | 0.00 |
| 563 -2 | Scripps Networks Interactive, Inc. | 67,143.20 | 0.00 | 0.00 |
| 564 | The Travel Channel, LLC | 19,040.00 | 0.00 | 0.00 |
| 565 | Ann Louise O'Neill | 1,866.18 | 0.00 | 0.00 |
| 566 | Paula Saterlie | 1,500.00 | 0.00 | 0.00 |
| 567 | Shelly Kerr | 1,200.00 | 0.00 | 0.00 |
| 568 | Hanan S. Beydoun | 3,325.08 | 0.00 | 0.00 |
| 569 | Roy Paul Johnston | 4,142.00 | 0.00 | 0.00 |
| 570 | Crystel Axel | 5,000.00 | 0.00 | 0.00 |

| 572 | Rivka Resnik | 2,495.52 | 0.00 | 0.00 |
|---|---|---|---|---|
| 573 | Rick Konstan | 1,100.00 | 0.00 | 0.00 |
| 574 | Dhaval Sheth | 500.00 | 0.00 | 0.00 |
| 575 | RH Management Resource | 11,894.00 | 0.00 | 0.00 |
| 576 | OfficeTeam | 1,974.02 | 0.00 | 0.00 |
| 577 | Accountemps | 17,542.27 | 0.00 | 0.00 |
| 578 | Manal Mossad | 2,000.00 | 0.00 | 0.00 |
| 582 | Monika Wassef | 2,044.57 | 0.00 | 0.00 |
| 583 | Ransa Mansour | 2,500.00 | 0.00 | 0.00 |
| 585 | Veronica Mossad | 2,000.00 | 0.00 | 0.00 |
| 587 | Yadira Alvarado | 6,059.54 | 0.00 | 0.00 |
| 588 | Jennifer Toma | 1,000.00 | 0.00 | 0.00 |
| 589 | Teah Cramblit | 1,197.00 | 0.00 | 0.00 |
| 590 | Regina L. Beckert | 585.32 | 0.00 | 0.00 |
| 591 | Sidney Y. Jackson | 1,005.00 | 0.00 | 0.00 |
| 592 | Mary D Vickio | 3,990.00 | 0.00 | 0.00 |
| 593 | Elida Albu | 14,244.80 | 0.00 | 0.00 |
| 594 | Courtney McLachlan | 2,662.69 | 0.00 | 0.00 |
| 595 | Jody Graziano | 1,000.00 | 0.00 | 0.00 |
| 596 | Nixalia Nunez | 1,945.00 | 0.00 | 0.00 |
| 598 | Angela Scagliola | 1,000.00 | 0.00 | 0.00 |
| 599 | Rocco Derango | 562.50 | 0.00 | 0.00 |
| 600 | Nechama Resnik | 2,677.50 | 0.00 | 0.00 |
| 601 | Vivianette Menendez Nieves | 774.95 | 0.00 | 0.00 |
| 602 | Brenda Barcia | 2,431.00 | 0.00 | 0.00 |
| 603 | Ze Azevedo | 232.00 | 0.00 | 0.00 |
| 604 | Joanne D. Bolz | 536.52 | 0.00 | 0.00 |
| 605 | Lisa Luna | 3,739.84 | 0.00 | 0.00 |
| 606 | Joan L Lewis | 6,500.00 | 0.00 | 0.00 |
| 607 | Janette Leese | 7,392.86 | 0.00 | 0.00 |
| 608 | Sulma Garcia-Mora | 500.00 | 0.00 | 0.00 |
| 609 | Patricia Varrone | 6,459.00 | 0.00 | 0.00 |
| 610 | Grace Joo | 1,745.00 | 0.00 | 0.00 |

| 611 | Grace Joo | 1,745.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 612 | Jessica Cook | 350.00 | 0.00 | 0.00 |
| 613 | Regina Marie Killian | 180.00 | 0.00 | 0.00 |
| 615 | ADP, Inc. | 5,059.43 | 0.00 | 0.00 |
| 616 | Bonnie D. Nellist | 401.00 | 0.00 | 0.00 |
| 618 | Vicky L. Krueger | 2,043.75 | 0.00 | 0.00 |
| 619 | Craig Benz | 3,396.00 | 0.00 | 0.00 |
| 621 | Deborah A. Darcy | 699.00 | 0.00 | 0.00 |
| 622 | Cindy Crosby | 1,000.00 | 0.00 | 0.00 |
| 623 | Shaghayah Farsijani | 1,000.91 | 0.00 | 0.00 |
| 624 | Jacinthe Moreau | 796.25 | 0.00 | 0.00 |
| 625 | Donna G. Broden | 1,050.00 | 0.00 | 0.00 |
| 626 | Silfa Karimo | 900.00 | 0.00 | 0.00 |
| 627 | Claudette Tuma | 1,842.00 | 0.00 | 0.00 |
| 628 | Elizabeth 'Betsy' Brint | 300.00 | 0.00 | 0.00 |
| 629 | Melissa Cisneros | 2,500.00 | 0.00 | 0.00 |
| 631 | Mansoureh Mahdavi | 2,068.00 | 0.00 | 0.00 |
| 632 | Chanell Fulton | 979.20 | 0.00 | 0.00 |
| 633 | Karen J. lshazly | 2,105.00 | 0.00 | 0.00 |
| 634 | Sita Hughes | 2,705.00 | 0.00 | 0.00 |
| 635 | Joseph Bartoszewicz | 981.00 | 0.00 | 0.00 |
| 636 | Sanaa Mohammed Abdelqader | 3,200.00 | 0.00 | 0.00 |
| 637 | Laurie Butts | 1,137.84 | 0.00 | 0.00 |
| 639 | Allyson D. King | 2,987.50 | 0.00 | 0.00 |
| 640 | Tracy Carlson | 205.00 | 0.00 | 0.00 |
| 642 | Dia Redman | 0.00 | 0.00 | 0.00 |
| 642 -2 | Dia Redman | 8,000.00 | 0.00 | 0.00 |
| 643 | Patricia Simeons | 2,519.80 | 0.00 | 0.00 |
| 644 | Aliza Silver | 1,007.92 | 0.00 | 0.00 |
| 646 | Christopher Baldwin | 1,525.00 | 0.00 | 0.00 |
| 647 | DeAnn McHargue | 1,000.00 | 0.00 | 0.00 |
| 648 | Mariya Kue Olyva | 2,150.00 | 0.00 | 0.00 |
| 649 | Curtis Ann Catevenis | 3,374.54 | 0.00 | 0.00 |

| 650 | Curtis Ann Catevenis | 3,374.54 | 0.00 | 0.00 |
| 651 | Sylvia M Laney | 2,000.00 | 0.00 | 0.00 |
| 653 | Amira El-Khaouli | 0.00 | 0.00 | 0.00 |
| 653 -3 | Amira El-Khaouli | 2,500,000.00 | 0.00 | 0.00 |
| 656 | Eva Adamyan | 1,833.70 | 0.00 | 0.00 |
| 657 | Rima Othman | 5,425.00 | 0.00 | 0.00 |
| 658 | Joan Dalessandro | 291.20 | 0.00 | 0.00 |
| 659 | Irene Reisch Grundy | 540.00 | 0.00 | 0.00 |
| 660 | Linda L. Bergdahl | 1,173.00 | 0.00 | 0.00 |
| 661 | Discovery Communications, LLC | 156,697.50 | 0.00 | 0.00 |
| 662 | Hubbard Chicago Radio LLC | 51,195.50 | 0.00 | 0.00 |
| 664 | State Board of Equalization | 232.52 | 0.00 | 0.00 |
| 665 | Eva Freed | 270.00 | 0.00 | 0.00 |
| 666 | Brooke Casanova | 1,341.05 | 0.00 | 0.00 |
| 667 | Julie Connors | 320.00 | 0.00 | 0.00 |
| 668 | El Paso County Treasurer | 1,143.64 | 0.00 | 0.00 |
| 669 | Kristine Tillotson | 565.00 | 0.00 | 0.00 |
| 671 | Thomas Montana | 5,072.20 | 0.00 | 0.00 |
| 672 | Andrea Joy Yarbrough | 700.00 | 0.00 | 0.00 |
| 673 | Lynda Lubelczyk | 400.00 | 0.00 | 0.00 |
| 674 | Mary S. Pandian | 3,280.00 | 0.00 | 0.00 |
| 676 | Terri T. Reeves | 450.00 | 0.00 | 0.00 |
| 677 | Clark County Assessor | 908.12 | 0.00 | 0.00 |
| 678 | Carly J. Williams | 742.00 | 0.00 | 0.00 |
| 680 | Isabel Jackson | 990.00 | 0.00 | 0.00 |
| 682 | Albana Orgocka | 6,614.44 | 0.00 | 0.00 |
| 683 | Megan C. Mathisen | 2,009.85 | 0.00 | 0.00 |
| 684 | Paula Deninger-Hurley | 3,500.00 | 0.00 | 0.00 |
| 686 | Sarah Nichols | 792.00 | 0.00 | 0.00 |
| 689 | Lorice El-Khaouli | 2,500,000.00 | 0.00 | 0.00 |
| 690 | Dalia Shamoun | 2,000.00 | 0.00 | 0.00 |
| 692 | Consolidated Communications | 356.33 | 0.00 | 0.00 |
| 693 | Anne Ruvolo | 1,336.80 | 0.00 | 0.00 |

| 694 | Bridgette Hyde | 300.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 695 | Carolyn Crane | 1,725.00 | 0.00 | 0.00 |
| 696 | Diana Frappier | 4,800.00 | 0.00 | 0.00 |
| 697 | Chanell Fulton | 979.20 | 0.00 | 0.00 |
| 698 | Georgia M Demetriades | 1,450.00 | 0.00 | 0.00 |
| 699 | Anne Spencer | 2,340.23 | 0.00 | 0.00 |
| 700 | Anne Spencer | 2,340.23 | 0.00 | 0.00 |
| 701 | ChaLana Sims | 2,500.00 | 0.00 | 0.00 |
| 702 | Remi Alli | 2,000.00 | 0.00 | 0.00 |
| 705 | Rafiya Ibrahim | 1,399.00 | 0.00 | 0.00 |
| 706 | Bonnie Jean Wood | 3,364.00 | 0.00 | 0.00 |
| 707 | Kim Seo | 6,116.00 | 0.00 | 0.00 |
| 708 | Waad Khayat | 6,266.40 | 0.00 | 0.00 |
| 709 | Barbara K. Bemis | 2,794.56 | 0.00 | 0.00 |
| 711 | Dolores Germane | 4,545.00 | 0.00 | 0.00 |
| 712 | Mariam Arghandewal | 4,000.00 | 0.00 | 0.00 |
| 713 | Erica Camara (Lopes) | 1,380.00 | 0.00 | 0.00 |
| 715 | Sarah Barrese | 9,627.00 | 0.00 | 0.00 |
| 718 | Amira Hajjaji | 325.00 | 0.00 | 0.00 |
| 720 | Janet Bilzerian | 395.75 | 0.00 | 0.00 |
| 721 | Marc Douglas Marier | 322.60 | 0.00 | 0.00 |
| 722 | Nicola Emerich | 2,500.00 | 0.00 | 0.00 |
| 723 | Sackia Austin | 1,530.00 | 0.00 | 0.00 |
| 724 | Crystal King-Smith | 650.00 | 0.00 | 0.00 |
| 725 | Karen Brown Garza | 0.00 | 0.00 | 0.00 |
| 725 -2 | Karen Brown Garza | 5,589.97 | 0.00 | 0.00 |
| 726 | Janet Kornegay | 3,027.93 | 0.00 | 0.00 |
| 727 | Theresa Gutierrez | 1,675.00 | 0.00 | 0.00 |
| 728 | Nadezda Karimenko | 2,360.00 | 0.00 | 0.00 |
| 729 | Jewel Hoeun | 1,137.50 | 0.00 | 0.00 |
| 730 | Lisa Jones | 3,122.40 | 0.00 | 0.00 |
| 731 | Maria Kutsch | 599.00 | 0.00 | 0.00 |
| 734 | Patricia Donnelly | 700.00 | 0.00 | 0.00 |

| 735 | Melanie Klarides | 2,000.00 | 0.00 | 0.00 |
| 737 | Jennifer Polesnak | 9,226.32 | 0.00 | 0.00 |
| 738 | Nesrin Awad | 875.00 | 0.00 | 0.00 |
| 739 | Angel Brazzo | 4,000.00 | 0.00 | 0.00 |
| 740 | Sharon Colombo | 620.73 | 0.00 | 0.00 |
| 741 | Lorilyn Tylor Varnel | 0.00 | 0.00 | 0.00 |
| 742 | Rebecca A. Hahn | 916.72 | 0.00 | 0.00 |
| 744 | Tammy Arafe | 1,224.50 | 0.00 | 0.00 |
| 746 | Sairah Mushtaq | 1,925.53 | 0.00 | 0.00 |
| 747 | Lauren Kuczek | 2,137.00 | 0.00 | 0.00 |
| 748 | Audray Flood | 873.60 | 0.00 | 0.00 |
| 750 | Ozde Oztekin | 4,432.00 | 0.00 | 0.00 |
| 751 | Mirna Marin | 1,000.00 | 0.00 | 0.00 |
| 752 | Patricia Granader | 2,000.00 | 0.00 | 0.00 |
| 753 | Rebekah Olson | 750.00 | 0.00 | 0.00 |
| 754 | Cathy J. McCallum | 4,178.00 | 0.00 | 0.00 |
| 755 | Amy Brunetti | 8,948.00 | 0.00 | 0.00 |
| 756 | Anh Lam | 787.00 | 0.00 | 0.00 |
| 757 | Teri Wallace | 6,000.00 | 0.00 | 0.00 |
| 758 | Mary Dixon | 500.00 | 0.00 | 0.00 |
| 759 | Mike Marlowe | 1,909.44 | 0.00 | 0.00 |
| 760 | Vivian Raees | 2,100.00 | 0.00 | 0.00 |
| 762 | Anthony Narsi | 500.00 | 0.00 | 0.00 |
| 763 | Sidney Jackson | 1,005.00 | 0.00 | 0.00 |
| 764 | Noreen Palumbo | 4,137.55 | 0.00 | 0.00 |
| 765 | Julie Berry | 1,232.00 | 0.00 | 0.00 |
| 766 | Susana Pacheco | 600.00 | 0.00 | 0.00 |
| 767 | Joan Dalena White | 4,000.00 | 0.00 | 0.00 |
| 768 | Jonelle Smart | 3,846.45 | 0.00 | 0.00 |
| 769 | Virginia W. Mutuura | 150.00 | 0.00 | 0.00 |
| 770 | Judith M. Garay | 6,191.99 | 0.00 | 0.00 |
| 772 | Dirk Cannedy | 1,370.00 | 0.00 | 0.00 |
| 773 | June Ann Baker | 5,035.78 | 0.00 | 0.00 |

| 774 | Isabel Ossa | 7,335.68 | 0.00 | 0.00 |
| 775 | Catherine Q. Rousseau | 500.00 | 0.00 | 0.00 |
| 776 | Yalda Saadat | 632.00 | 0.00 | 0.00 |
| 777 | Nicole McCleod | 2,033.00 | 0.00 | 0.00 |
| 778 | Collins Shapley | 5,000.00 | 0.00 | 0.00 |
| 779 | Sean Gregory | 1,461.16 | 0.00 | 0.00 |
| 782 | Laura Hespell | 750.00 | 0.00 | 0.00 |
| 783 | Filiz Hagan | 2,500.00 | 0.00 | 0.00 |
| 784 | Angelica Jaimes | 660.00 | 0.00 | 0.00 |
| 785 | Stephanie Condon | 2,037.69 | 0.00 | 0.00 |
| 786 | Maria M. Rocha | 1,000.00 | 0.00 | 0.00 |
| 787 | Esmeralda Chavez | 0.00 | 0.00 | 0.00 |
| 788 | Priya Parthasarathy | 7,500.00 | 0.00 | 0.00 |
| 790 | Erin Chiari | 2,000.00 | 0.00 | 0.00 |
| 792 | Anthoney J. Costello & Sons Development, LLC | 101,221.06 | 0.00 | 0.00 |
| 793 | Hilary Gitter | 7,000.00 | 0.00 | 0.00 |
| 794 | Susan Bassal | 3,500.00 | 0.00 | 0.00 |
| 795 | Velicia Robinson | 0.00 | 0.00 | 0.00 |
| 795 -2 | Velicia Robinson | 220.00 | 0.00 | 0.00 |
| 796 | Amarisa Tunick | 2,114.00 | 0.00 | 0.00 |
| 797 | Lorraine S. Schmidt | 504.64 | 0.00 | 0.00 |
| 798 | Anzhela Maslenko | 900.00 | 0.00 | 0.00 |
| 799 | Jeremy Pullen | 1,214.40 | 0.00 | 0.00 |
| 800 | Matia Nikolovienis | 2,600.00 | 0.00 | 0.00 |
| 801 | Diana (Barcena) Fonticoba | 3,000.00 | 0.00 | 0.00 |
| 802 | Trelize Medical Advisors, inc. | 70,000.00 | 0.00 | 0.00 |
| 803 | Katie Hogan | 1,018.00 | 0.00 | 0.00 |
| 804 | Elizabeth Marrone II | 1,092.00 | 0.00 | 0.00 |
| 805 | Mahendra Patel | 4,500.00 | 0.00 | 0.00 |
| 806 | Reginna Archie | 6,000.00 | 0.00 | 0.00 |
| 808 | Donald Waylon Walton | 1,000.00 | 0.00 | 0.00 |
| 809 | Claudia Capistran Garcia | 8,610.00 | 0.00 | 0.00 |

| 810 | Gail M. Lauth | 2,141.03 | 0.00 | 0.00 |
|---|---|---|---|---|
| 811 | Kimberly A. Reilly | 1,170.00 | 0.00 | 0.00 |
| 812 | Alexander Lee Apperson | 1,170.00 | 0.00 | 0.00 |
| 813 | Placido S. Martinez | 500.00 | 0.00 | 0.00 |
| 814 | Ann Marie Erian | 1,287.96 | 0.00 | 0.00 |
| 815 | Portfolio Recovery Associates, LLC | 1,913.00 | 0.00 | 0.00 |
| 817 | Christopher R. Phillip | 2,215.00 | 0.00 | 0.00 |
| 818 | Gina Laliberte | 4,000.00 | 0.00 | 0.00 |
| 819 | Brittany R. Brannon | 1,421.76 | 0.00 | 0.00 |
| 820 | Raelyn De Lara | 1,479.23 | 0.00 | 0.00 |
| 821 | Andrea Persaud | 100,000.00 | 0.00 | 0.00 |
| 822 | Catherine Ruvdo | 1,336.80 | 0.00 | 0.00 |
| 824 | Laura Hespell | 1,100.00 | 0.00 | 0.00 |
| 89-040 | Methaq Babawy | 1,100.00 | 0.00 | 0.00 |

Total to be paid for tardy general unsecured claims: $              0.00

Remaining balance: $              0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 2,513.23 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 123 | Internal Revenue Service | 2,360.56 | 0.00 | 0.00 |
| 641 | Massachusetts Department of Revenue | 152.67 | 0.00 | 0.00 |

Total to be paid for subordinated claims: $              0.00

Remaining balance: $              0.00

**UST Form 101-7-TFR (05/1/2011)**