# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: AMERICAN LASER SKINCARE LLC | § | Case No. 14-12685-BLS |
| f/k/a Bellus ALC Acquisition, LLC | § | |
| | § | |
| Debtor(s) | § | |

## NOTICE OF TRUSTEE'S FINAL REPORT AND
## APPLICATIONS FOR COMPENSATION
## AND DEADLINE TO OBJECT (NFR)

Pursuant to Fed. R. Bankr. P.2002(a)(6) and 2002(f)(8), please take notice that
Alfred T. Giuliano, Trustee (DE)        , trustee of the above styled estate, has filed a
Final Report and the trustee and the trustee's professionals have filed final fee applications,
which are summarized in the attached Summary of Trustee's Final Report and Applications
for Compensation.

The complete Final Report and all applications for compensation are available for
inspection at the Office of the Clerk, at the following address:

824 Market Street, 3rd Floor
Wilmington, DE 19801

Any person wishing to object to any fee application that has not already been approved or
to the Final Report, must file a written objection within 21 days from the mailing of this notice,
serve a copy of the objections upon the trustee, any party whose application is being challenged
and the United States Trustee.  A hearing on the fee applications and any objection to the Final
Report will be held at 09:15am on 05/20/2020 in Courtroom 1, United States Courthouse,
824 Market Street, 6th Floor
Wilmington, DE 19801.
If no objections are filed, upon entry of an order on the fee applications, the trustee may pay
dividends pursuant to FRBP 3009 without further order of the Court.

Date Mailed:  04/16/2020        By:  /s/ Alfred T. Giuliano
                                            Trustee

Alfred T. Giuliano, Trustee (DE)
2301 E. Evesham Road
Pavilion 800, Suite 210
Voorhees, NJ  08043
(856) 767-3000

**UST Form 101-7-NFR (10/1/2010)**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: AMERICAN LASER SKINCARE LLC | § | Case No. 14-12685-BLS |
| f/k/a Bellus ALC Acquisition, LLC | § | |
| | § | |
| Debtor(s) | § | |

## SUMMARY OF TRUSTEE'S FINAL REPORT
## AND APPLICATIONS FOR COMPENSATION

| | | |
|---|---|---|
| *The Final Report shows receipts of* | $ | 2,382,983.98 |
| *and approved disbursements of* | $ | 2,185,957.90 |
| *leaving a balance on hand of* [1] | $ | 197,026.08 |

**Balance on hand:**          $          197,026.08

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 9 | Brooke D. Johnson | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 | Dallas County | 2,339.47 | 2,339.47 | 0.00 | 2,339.47 |
| 46 | Harris County, et al | 3,478.59 | 3,478.59 | 0.00 | 3,478.59 |
| 49 | Okaloosa County Tax Collector | 786.40 | 786.40 | 0.00 | 786.40 |
| 56 | Montgomery County | 1,460.77 | 1,460.77 | 0.00 | 1,460.77 |
| 61 | King County Treasury Operations | 1,902.16 | 0.00 | 0.00 | 0.00 |
| 89 | Angelina C. Downey | 2,321.00 | 0.00 | 0.00 | 0.00 |
| 104 | Carol Cross | 766.64 | 0.00 | 0.00 | 0.00 |
| 105 | Carol Cross | 766.64 | 0.00 | 0.00 | 0.00 |
| 117 | Carrie Conner-Bernans | 2,500.00 | 0.00 | 0.00 | 0.00 |
| 122 | Alicia Onichev | 4,000.00 | 0.00 | 0.00 | 0.00 |
| 131 | Stephanie Anderson | 411.73 | 0.00 | 0.00 | 0.00 |
| 140 | Mary Valdoo | 4,400.00 | 0.00 | 0.00 | 0.00 |
| 143 | Nicole Miller | 918.00 | 0.00 | 0.00 | 0.00 |
| 146 | Julie R Meeker | 2,100.00 | 0.00 | 0.00 | 0.00 |

1 The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-NFR (10/1/2010)**

| 148 | Melissa Prybor | 1,729.96 | 0.00 | 0.00 | 0.00 |
|-----|----------------|----------|------|------|------|
| 167 | Orange County Tax Collector | 939.04 | 0.00 | 0.00 | 0.00 |
| 175 | Doris G. Eglevsky | 3,248.33 | 0.00 | 0.00 | 0.00 |
| 199 | Kathryn Taione | 4,880.00 | 0.00 | 0.00 | 0.00 |
| 200 | Kathryn Taione | 4,880.00 | 0.00 | 0.00 | 0.00 |
| 209 | Maria I. Merced | 940.00 | 0.00 | 0.00 | 0.00 |
| 226 | Carolina Estrada | 1,521.00 | 0.00 | 0.00 | 0.00 |
| 235 | Mad 155, LLC | 2,072.17 | 0.00 | 0.00 | 0.00 |
| 236 | Mad 155, LLC | 657.83 | 0.00 | 0.00 | 0.00 |
| 250 | Harvalette B. Dellihue | 542.40 | 0.00 | 0.00 | 0.00 |
| 280 | Summer Heim | 400.00 | 0.00 | 0.00 | 0.00 |
| 306 | Lior Levy | 1,800.00 | 0.00 | 0.00 | 0.00 |
| 309 | Jessica Bennion | 1,787.56 | 0.00 | 0.00 | 0.00 |
| 331 | Kelly Sutherland | 2,482.00 | 0.00 | 0.00 | 0.00 |
| 360 | City of Ann Arbor Treasurer | 714.49 | 0.00 | 0.00 | 0.00 |
| 361 | Travis County | 2,727.83 | 0.00 | 0.00 | 0.00 |
| 373 | Liliana Lino | 658.00 | 0.00 | 0.00 | 0.00 |
| 394 | Jackson II, LLC | 5,746.45 | 0.00 | 0.00 | 0.00 |
| 395 | JPI XXX, LP | 5,727.33 | 0.00 | 0.00 | 0.00 |
| 396 | Katherine Lancaster | 1,132.00 | 0.00 | 0.00 | 0.00 |
| 428 | Shruti Malik | 5,600.00 | 0.00 | 0.00 | 0.00 |
| 444 | Irma E. Funes | 1,100.00 | 0.00 | 0.00 | 0.00 |
| 445 | Irma E. Funes | 1,100.00 | 0.00 | 0.00 | 0.00 |
| 494 | Oksana Grineva | 1,050.00 | 0.00 | 0.00 | 0.00 |
| 497 | Richard E. Lampton, Jr. | 3,717.12 | 0.00 | 0.00 | 0.00 |
| 501 | Michele Marinace | 3,751.73 | 0.00 | 0.00 | 0.00 |
| 511 | Babita Sitaula | 4,500.00 | 0.00 | 0.00 | 0.00 |
| 520 | Lena Yako | 1,120.00 | 0.00 | 0.00 | 0.00 |
| 552 | Tammy Macauley | 1,800.00 | 0.00 | 0.00 | 0.00 |
| 570 | Crystel Axel | 5,000.00 | 0.00 | 0.00 | 0.00 |
| 593 | Elida Albu | 14,244.80 | 0.00 | 0.00 | 0.00 |
| 598 | Angela Scagliola | 1,000.00 | 0.00 | 0.00 | 0.00 |

| 603 | Ze Azevedo | 232.00 | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 608 | Sulma Garcia-Mora | 500.00 | 0.00 | 0.00 | 0.00 |
| 626 | Silfa Karimo | 900.00 | 0.00 | 0.00 | 0.00 |
| 634 | Sita Hughes | 2,705.00 | 0.00 | 0.00 | 0.00 |
| 653 -2 | Amira El-Khaouli | 0.00 | 0.00 | 0.00 | 0.00 |
| 653 -3 | Amira El-Khaouli | 2,500,000.00 | 0.00 | 0.00 | 0.00 |
| 656 | Eva Adamyan | 1,833.70 | 0.00 | 0.00 | 0.00 |
| 668 | El Paso County Treasurer | 1,143.64 | 0.00 | 0.00 | 0.00 |
| 673 | Lynda Lubelczyk | 400.00 | 0.00 | 0.00 | 0.00 |
| 677 | Clark County Assessor | 908.12 | 0.00 | 0.00 | 0.00 |
| 689 | Lorice El-Khaouli | 2,500,000.00 | 0.00 | 0.00 | 0.00 |
| 725 | Karen Brown Garza | 0.00 | 0.00 | 0.00 | 0.00 |
| 725 -2 | Karen Brown Garza | 5,589.97 | 0.00 | 0.00 | 0.00 |
| 729 | Jewel Hoeun | 1,137.50 | 0.00 | 0.00 | 0.00 |
| 739 | Angel Brazzo | 4,000.00 | 0.00 | 0.00 | 0.00 |
| 767 | Joan Dalena White | 4,000.00 | 0.00 | 0.00 | 0.00 |
| 783 | Filiz Hagan | 2,500.00 | 0.00 | 0.00 | 0.00 |
| 810 | Gail M. Lauth | 2,141.03 | 0.00 | 0.00 | 0.00 |
| 813 | Placido S. Martinez | 500.00 | 0.00 | 0.00 | 0.00 |
| BELLUS | Bellus ALC Holdings, LLC | 124,085,185.46 | 124,085,185.46 | 0.00 | 0.00 |
| BELLUS | Bellus ALC Holdings, LLC | 250,000.00 | 250,000.00 | 0.00 | 0.00 |
| 01-008 | Albany Road - Braintree LLC | 4,028.33 | 0.00 | 0.00 | 0.00 |
| 02-012 | Mai Wagman | 4,425.14 | 0.00 | 0.00 | 0.00 |
| 02-017 | Oakland County Treasurer | 0.00 | 0.00 | 0.00 | 0.00 |
| 02-017 -2 | Oakland County Treaurer | 4,829.26 | 0.00 | 0.00 | 0.00 |
| 09-004 | Nationstar Mortgage, LLC | 185,769.70 | 0.00 | 0.00 | 0.00 |
| 12-001 | Grapevine-Colleyville Independent School District | 1,579.30 | 1,579.30 | 0.00 | 1,579.30 |
| 12-002 | Tarrant County | 4,781.45 | 4,781.45 | 0.00 | 4,781.45 |
| 12-004 | Harris County, et al | 764.77 | 764.77 | 0.00 | 764.77 |
| 12-005 | Cypress - Fairbanks ISD | 1,259.64 | 1,259.64 | 0.00 | 1,259.64 |
| 12-006 | Bexar County Tax Assessor Collector | 4,145.47 | 4,145.47 | 0.00 | 4,145.47 |

| 12-010 | Clear Creek Independent School District | 1,441.99 | 1,441.99 | 0.00 | 1,441.99 |
|---|---|---|---|---|---|
| 12-011 | Harris County MUD #191 | 227.44 | 227.44 | 0.00 | 227.44 |
| 12-012 | Montgomery County, MUD #46 | 153.60 | 153.60 | 0.00 | 153.60 |
| 12-015 | SNH Medical Office Properties Trust | 20,745.78 | 0.00 | 0.00 | 0.00 |
| 12-017 | Collin County Tax Assessor/Collector | 5,460.12 | 5,460.12 | 0.00 | 5,460.12 |
| 12-018 | Meridian Charter Township | 0.00 | 0.00 | 0.00 | 0.00 |
| 12-018 -2 | Meridian Charter Township | 2,131.32 | 0.00 | 0.00 | 0.00 |
| 15-005 | Pierce County, Washington | 1,210.92 | 1,210.92 | 0.00 | 1,210.92 |
| 15-006 | Pierce County, Washington | 1,816.38 | 1,816.38 | 0.00 | 1,816.38 |
| 16-010 | Cascade Charter Township | 560.82 | 560.82 | 0.00 | 560.82 |
| 86-003 | Okaloosa County Tax Collector | 786.40 | 0.00 | 0.00 | 0.00 |
| 86-012 | Carlsbad Office Plaza #1, L.P. | 7,491.00 | 0.00 | 0.00 | 0.00 |
| 88-002 | Adams County Treasurer | 2,394.14 | 0.00 | 0.00 | 0.00 |
| 89-012 | Yan Kalika Trust | 5,227.50 | 0.00 | 0.00 | 0.00 |
| 89-023 | Placer County Tax Collector's Office | 1,491.48 | 1,491.48 | 0.00 | 1,491.48 |
| 89-030 | Roula Qays | 2,000.00 | 0.00 | 0.00 | 0.00 |
| 89-031 | Bashaer Alrawi | 1,663.00 | 0.00 | 0.00 | 0.00 |
| 89-037 | Selma Nissou | 1,000.00 | 0.00 | 0.00 | 0.00 |
| 89-038 | Marc G. Paruta | 3,145.88 | 0.00 | 0.00 | 0.00 |
| 89-040 | Methaq Babawy | 1,100.00 | 0.00 | 0.00 | 0.00 |
| 90-002 | Douglas County Treasurer | 2,037.68 | 2,037.68 | 0.00 | 2,037.68 |
| 90-009 | City of Westminster | 99,536.00 | 0.00 | 0.00 | 0.00 |
| 94-009 | Park & Sheridan Associates, LLC | 0.00 | 0.00 | 0.00 | 0.00 |

Total to be paid to secured creditors:    $    34,996.29
Remaining balance:    $    162,029.79

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - A. T. Giuliano, P.C. | 82,815.55 | 0.00 | 82,815.55 |
| Trustee, Expenses - A. T. Giuliano, P.C. | 1,278.93 | 0.00 | 1,278.93 |
| Attorney for Trustee, Fees - Cole Schotz, P.C. | 450,425.25 | 440,144.25 | 10,281.00 |
| Attorney for Trustee, Expenses - Cole Schotz, P.C. | 47,461.48 | 47,059.26 | 402.22 |
| Accountant for Trustee, Fees - Giuliano, Miller & Co., LLC | 822,337.00 | 794,791.50 | 27,545.50 |
| Accountant for Trustee, Expenses - Giuliano, Miller & Co., LLC | 9,282.66 | 9,150.71 | 131.95 |
| Auctioneer Fees - Med Share Technologies, Inc. | 104,927.38 | 104,927.38 | 0.00 |
| Charges, U.S. Bankruptcy Court | 2,800.00 | 0.00 | 2,800.00 |
| Other Fees: Garry P. Herdler | 15,660.00 | 15,660.00 | 0.00 |
| Other Expenses: 110 Corporate Park Drive SPE LLC | 0.00 | 0.00 | 0.00 |
| Attorney for Trustee Fees - Flaster/Greenberg P.C. | 81,076.28 | 81,076.28 | 0.00 |
| Attorney for Trustee Fees - Norton Rose Fulbright US LLP | 71,124.00 | 71,124.00 | 0.00 |
| Attorney for Trustee Expenses - Flaster/Greenberg P.C. | 1,924.16 | 1,924.16 | 0.00 |
| Attorney for Trustee Expenses - Norton Rose Fulbright US LLP | 720.15 | 720.15 | 0.00 |
| Other Fees: Prime Clerk | 40,016.00 | 21,725.86 | 18,290.14 |
| Other Fees: Womble Carlyle Sandridge & Rice, LLC | 20,886.50 | 20,886.50 | 0.00 |
| Other Expenses: 251 Medical Center LLC | 8,173.55 | 8,173.55 | 0.00 |
| Other Expenses: APA Properties No.: 8, L.P. | 3,673.85 | 3,673.85 | 0.00 |
| Other Expenses: ARHC NSMARGA01, LLC | 11,349.25 | 11,349.25 | 0.00 |
| Other Expenses: Angie Lake | 453.65 | 453.65 | 0.00 |
| Other Expenses: Anthony J. Costello & Sons | 3,610.84 | 3,610.84 | 0.00 |
| Other Expenses: Ashley Dunbar | 7,269.22 | 7,269.22 | 0.00 |
| Other Expenses: AtWater Group, LLC d/b/a Ridge Point AWG, LLC | 7,426.57 | 7,426.57 | 0.00 |
| Other Expenses: Bartosz Choma | 2,670.77 | 2,670.77 | 0.00 |
| Other Expenses: Beth L. Harding | 4,361.54 | 4,361.54 | 0.00 |
| Other Expenses: Bocek Family LP II | 11,622.00 | 11,622.00 | 0.00 |
| Other Expenses: Boston Developments, Inc. | 9,983.06 | 9,983.06 | 0.00 |

| | | | |
|---|---|---|---|
| Other Expenses: Brixmor Holdings 12 SPE, LLC | 5,519.42 | 5,519.42 | 0.00 |
| Other Expenses: CMW Investments, Ltd. | 14,321.06 | 14,321.06 | 0.00 |
| Other Expenses: Carlsbad Office Plaza #1, LP | 7,414.42 | 7,414.42 | 0.00 |
| Other Expenses: Carnegie Hill, LLC | 329.68 | 329.68 | 0.00 |
| Other Expenses: Cathrine F. Wenger | 15,346.15 | 15,346.15 | 0.00 |
| Other Expenses: Christine Huff | 1,685.00 | 1,685.00 | 0.00 |
| Other Expenses: Consumers Energy Company | 1,185.00 | 1,185.00 | 0.00 |
| Other Expenses: Consumers Energy Company | 2,515.13 | 0.00 | 2,515.13 |
| Other Expenses: Dignity Health d/b/a St. Mary Medical Center | 6,339.07 | 6,339.07 | 0.00 |
| Other Expenses: Donna Marie Dorr | 7,467.69 | 7,467.69 | 0.00 |
| Other Expenses: Doris G. Eglevsky | 6,092.07 | 6,092.07 | 0.00 |
| Other Expenses: Eric Jones | 450.00 | 450.00 | 0.00 |
| Other Expenses: Federico Salon Inc. | 500.00 | 500.00 | 0.00 |
| Other Expenses: Ford Motor Land Development Corporation | 9,045.61 | 0.00 | 9,045.61 |
| Other Expenses: GRE 509 Olive LLC | 9,934.00 | 9,934.00 | 0.00 |
| Other Expenses: Garry P. Herdler | 7,074.36 | 7,074.36 | 0.00 |
| Other Expenses: HTA - Raleigh, LLC | 9,172.73 | 9,172.73 | 0.00 |
| Other Expenses: HTA - Thunderbird Medical, LLC | 5,764.25 | 5,764.25 | 0.00 |
| Other Expenses: Heather Conkright | 9,250.00 | 9,250.00 | 0.00 |
| Other Expenses: Hill Archive | 132,548.51 | 131,850.12 | 698.39 |
| Other Expenses: International Sureties, Ltd | 1,098.40 | 1,098.40 | 0.00 |
| Other Expenses: JPI XXXII, LP | 1,331.16 | 1,331.16 | 0.00 |
| Other Expenses: Jackson II, LLC | 888.15 | 888.15 | 0.00 |
| Other Expenses: Jason Mortiere | 6,655.05 | 6,655.05 | 0.00 |
| Other Expenses: Jeff A. Gross | 14,138.45 | 14,138.45 | 0.00 |
| Other Expenses: Jenna S. Moye' | 709.16 | 709.16 | 0.00 |
| Other Expenses: Jeremy Chupack | 680.00 | 680.00 | 0.00 |
| Other Expenses: Jessica M. Alexander | 300.00 | 300.00 | 0.00 |
| Other Expenses: John Harlow | 2,163.65 | 2,163.65 | 0.00 |
| Other Expenses: Katon Early | 365.00 | 365.00 | 0.00 |
| Other Expenses: Kelly L. Pabian | 975.00 | 975.00 | 0.00 |
| Other Expenses: Kimberly Alexandra Talanges | 1,776.92 | 1,776.92 | 0.00 |

| | | | |
|---|---|---|---|
| Other Expenses: Laura Lee Flamme | 300.00 | 300.00 | 0.00 |
| Other Expenses: Lexham Tenth Street, LLC | 11,018.75 | 11,018.75 | 0.00 |
| Other Expenses: Lexington Insurance Company | 0.00 | 0.00 | 0.00 |
| Other Expenses: Loron Investments, LLC | 10,408.28 | 10,408.28 | 0.00 |
| Other Expenses: MFH Telegraph, LLC | 15,659.25 | 15,659.25 | 0.00 |
| Other Expenses: MG Properties Co. | 0.00 | 0.00 | 0.00 |
| Other Expenses: Mad 155, LLC | 3,446.53 | 3,446.53 | 0.00 |
| Other Expenses: Marisa Mercado | 330.00 | 330.00 | 0.00 |
| Other Expenses: NV Potomac MOB, LLC | 3,115.43 | 3,115.43 | 0.00 |
| Other Expenses: NV Potomac MOB, LLC | 0.00 | 0.00 | 0.00 |
| Other Expenses: Nathan Boettge | 385.00 | 385.00 | 0.00 |
| Other Expenses: North Mullen LLC | 8,978.00 | 8,978.00 | 0.00 |
| Other Expenses: O'Connor Hospital | 5,446.56 | 5,446.56 | 0.00 |
| Other Expenses: Pam Simko | 1,645.00 | 1,645.00 | 0.00 |
| Other Expenses: Park & Sheridan Associates, LLC | 14,677.02 | 14,677.02 | 0.00 |
| Other Expenses: Paul Flashner | 1,500.00 | 1,500.00 | 0.00 |
| Other Expenses: Pepperwood Holdings LLC | 8,222.00 | 8,222.00 | 0.00 |
| Other Expenses: Perimeter International | 4,220.75 | 4,220.75 | 0.00 |
| Other Expenses: Pinehurst Properties II, L.L.C. | 1,811.19 | 1,811.19 | 0.00 |
| Other Expenses: Pismo Development Group, LLC | 7,016.25 | 7,016.25 | 0.00 |
| Other Expenses: Pomfret Estates Incorporated | 10,061.62 | 10,061.62 | 0.00 |
| Other Expenses: Prime Clerk | 28,274.14 | 28,274.14 | 0.00 |
| Other Expenses: Productive Tech, Inc. | 3,497.56 | 3,497.56 | 0.00 |
| Other Expenses: REM-Willow Grove, L.P. | 7,009.78 | 7,009.78 | 0.00 |
| Other Expenses: Reservoir Associates, L.L.C. | 11,298.35 | 11,298.35 | 0.00 |
| Other Expenses: Ridge Point AWG, LLC | 0.00 | 0.00 | 0.00 |
| Other Expenses: Robert Edwards | 3,482.20 | 3,482.20 | 0.00 |
| Other Expenses: Roper Partnership, LLC | 5,889.55 | 5,889.55 | 0.00 |
| Other Expenses: Roxanne M. Kowalewski | 2,727.98 | 2,727.98 | 0.00 |
| Other Expenses: San Diego County Treasurer-Tax Collector | 6,225.37 | 0.00 | 6,225.37 |
| Other Expenses: Sandra Caballero | 379.30 | 379.30 | 0.00 |
| Other Expenses: Sonia R. Blake | 3,161.53 | 3,161.53 | 0.00 |

| | | | |
|---|---|---|---|
| Other Expenses: Sterling Realty Organization Company | 7,110.00 | 7,110.00 | 0.00 |
| Other Expenses: Teresa Schindlbeck | 1,923.08 | 1,923.08 | 0.00 |
| Other Expenses: VG Aventura MOB, LLC | 7,352.17 | 7,352.17 | 0.00 |
| Other Expenses: Water Tower, LLC | 452.14 | 452.14 | 0.00 |
| Other Expenses: Womble Carlyle Sandridge & Rice, LLC | 3,110.10 | 3,110.10 | 0.00 |
| Other Expenses: Yan Kalika Trust | 8,692.14 | 8,692.14 | 0.00 |

Total to be paid for chapter 7 administration expenses: **$** 162,029.79

Remaining balance: **$** 0.00

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| None | | | |

Total to be paid for prior chapter administrative expenses: **$** 0.00

Remaining balance: **$** 0.00

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $5,801,329.55 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | Rebecca Kain | 2,200.00 | 0.00 | 0.00 |
| 3 | Jeremiah Herr | 1,152.00 | 0.00 | 0.00 |
| 6 | Amanda N. Terzian | 2,045.16 | 0.00 | 0.00 |
| 10 | Jennifer L. Chavis | 1,806.38 | 0.00 | 0.00 |
| 10 | Jennifer L. Chavis | 0.00 | 0.00 | 0.00 |
| 13 | Melissa W. Kaharl | 1,320.00 | 0.00 | 0.00 |
| 14 | Jolyn Maregmen | 1,465.20 | 0.00 | 0.00 |
| 15 | Florence Agustin | 727.20 | 0.00 | 0.00 |
| 16 | Bryan C. McIntosh, MD | 10,000.00 | 0.00 | 0.00 |
| 17 | Denn Santos Baisa | 2,806.00 | 0.00 | 0.00 |
| 20 | Cecilia L. Farney | 2,360.89 | 0.00 | 0.00 |
| 20 | Cecilia L. Farney | 0.00 | 0.00 | 0.00 |
| 25 | Cindy Boudreaux | 5,344.80 | 0.00 | 0.00 |
| 26 | Souzan Arashvand | 2,030.00 | 0.00 | 0.00 |

| 29 | The Law Office of Gregory J. Smith | 1,275.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 36 | JBMG Services, Inc. | 4,325.00 | 0.00 | 0.00 |
| 37 | Donna Carson | 2,560.00 | 0.00 | 0.00 |
| 39 | Teresa Schindlbeck | 2,200.00 | 0.00 | 0.00 |
| 47 | Alma Meza | 6,000.00 | 0.00 | 0.00 |
| 52 | Hamilton County Trustee | 1,780.48 | 0.00 | 0.00 |
| 53 | Judy Boyer | 566.00 | 0.00 | 0.00 |
| 54 | Alireza Raissinia | 5,100.00 | 0.00 | 0.00 |
| 55 | James Miller | 2,775.00 | 0.00 | 0.00 |
| 58 | Christina Marie Brady | 0.00 | 0.00 | 0.00 |
| 58 | Christina Marie Brady | 0.00 | 0.00 | 0.00 |
| 61 | King County Treasury Operations | 0.00 | 0.00 | 0.00 |
| 62 | Nurisha Harvey-Lopez | 40,000.00 | 0.00 | 0.00 |
| 62 | Nurisha Harvey-Lopez | 0.00 | 0.00 | 0.00 |
| 65 | Candace Young | 1,102.40 | 0.00 | 0.00 |
| 67 | Simin K. Baygani | 0.00 | 0.00 | 0.00 |
| 67 -2 | Simin K. Baygani | 772.00 | 0.00 | 0.00 |
| 68 | The Holborn Company | 2,775.00 | 0.00 | 0.00 |
| 70 | Anand Shah | 5,000.00 | 0.00 | 0.00 |
| 71 | Loulia Gluszcz | 1,331.00 | 0.00 | 0.00 |
| 72 | Blue Cross Blue Shield of Illinois | 386,200.50 | 0.00 | 0.00 |
| 74 | John C. Orth | 507.68 | 0.00 | 0.00 |
| 75 | Juliann Halliwell | 606.00 | 0.00 | 0.00 |
| 82 | Victoria L. Locke | 825.00 | 0.00 | 0.00 |
| 88 | Sarah L. Dellatorre | 2,380.00 | 0.00 | 0.00 |
| 90 | Tennessee Department of Revenue | 0.00 | 0.00 | 0.00 |
| 91 | Tennessee Department of Revenue | 4,261.40 | 0.00 | 0.00 |
| 92 | Heather Garceau | 1,632.00 | 0.00 | 0.00 |
| 95 | Maiah Pardo | 1,800.00 | 0.00 | 0.00 |
| 115 | Brittney Halada | 2,171.84 | 0.00 | 0.00 |
| 117 | Carrie Conner-Bernans | 0.00 | 0.00 | 0.00 |
| 119 | Jessica Klupchak | 1,767.00 | 0.00 | 0.00 |
| 121 | Sydney Dauphin | 1,630.40 | 0.00 | 0.00 |

| 123 | Internal Revenue Service | 21,512.61 | 0.00 | 0.00 |
|---|---|---|---|---|
| 125 | Michael E. Venable | 1,900.00 | 0.00 | 0.00 |
| 135 | Jasmine Rodriguez | 1,100.00 | 0.00 | 0.00 |
| 139 | Leah M. Harris | 912.00 | 0.00 | 0.00 |
| 140 | Mary Valdoo | 4,400.00 | 0.00 | 0.00 |
| 142 | Madonna Atienza | 2,873.88 | 0.00 | 0.00 |
| 144 | Donna Bersani | 3,650.00 | 0.00 | 0.00 |
| 146 | Julie R Meeker | 0.00 | 0.00 | 0.00 |
| 148 | Melissa Prybor | 1,729.96 | 0.00 | 0.00 |
| 155 | Tracy Sharkey | 808.00 | 0.00 | 0.00 |
| 157 | Nerina A. Giolli | 2,039.70 | 0.00 | 0.00 |
| 161 | Jennifer Phonchanh | 1,200.00 | 0.00 | 0.00 |
| 168 | Ashley N. Mitchell | 646.00 | 0.00 | 0.00 |
| 178 | Amanda Lutz | 1,424.05 | 0.00 | 0.00 |
| 179 | Nicole Pelletier | 2,775.00 | 0.00 | 0.00 |
| 184 | Meggan Matson Drew | 2,775.00 | 0.00 | 0.00 |
| 185 | Liz Kanter | 900.00 | 0.00 | 0.00 |
| 189 | FP Patuxent Parkway, LLC | 2,775.00 | 0.00 | 0.00 |
| 199 | Kathryn Taione | 0.00 | 0.00 | 0.00 |
| 200 | Kathryn Taione | 4,880.00 | 0.00 | 0.00 |
| 208 | Marisol Hernandez | 2,175.00 | 0.00 | 0.00 |
| 209 | Maria I. Merced | 0.00 | 0.00 | 0.00 |
| 213 | Isabel Valente | 831.75 | 0.00 | 0.00 |
| 215 | Rayanna Clark | 2,250.00 | 0.00 | 0.00 |
| 220 | Kay Walker Majewski | 2,777.95 | 0.00 | 0.00 |
| 221 | Yaritza Cruz-Andino | 4,282.00 | 0.00 | 0.00 |
| 239 | Claudia Barquero | 1,401.40 | 0.00 | 0.00 |
| 244 | Mimi Elsayd | 2,776.30 | 0.00 | 0.00 |
| 247 | Heidi Zimmerman | 436.80 | 0.00 | 0.00 |
| 250 | Harvalette B. Dellihue | 0.00 | 0.00 | 0.00 |
| 259 | Angela Lake | 11,916.95 | 0.00 | 0.00 |
| 270 | Linda Katayev | 4,000.00 | 0.00 | 0.00 |
| 272 | Missouri Department of Revenue | 613.38 | 0.00 | 0.00 |

| 280 | Summer Heim | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 285 | Erika Borrero | 1,214.52 | 0.00 | 0.00 |
| 286 | Erika Lugo | 1,461.00 | 0.00 | 0.00 |
| 287 | Khurram Akbar | 3,360.00 | 0.00 | 0.00 |
| 288 | Irene Taw | 740.61 | 0.00 | 0.00 |
| 289 | Kathryn Taione | 4,880.00 | 0.00 | 0.00 |
| 292 | Julie Frey | 1,105.00 | 0.00 | 0.00 |
| 309 | Jessica Bennion | 1,787.56 | 0.00 | 0.00 |
| 314 | Teresa Sanchez | 0.00 | 0.00 | 0.00 |
| 314 | Teresa Sanchez | 3,167.00 | 0.00 | 0.00 |
| 336 | Joanna Gojlik-Tomaszewski | 0.00 | 0.00 | 0.00 |
| 337 | Maria Gannon | 0.00 | 0.00 | 0.00 |
| 358 | Rebecca Boleratz | 0.00 | 0.00 | 0.00 |
| 358 -2 | Rebecca Boleratz | 2,775.00 | 0.00 | 0.00 |
| 363 | Karen L. McDaniel-Kopicki | 1,424.25 | 0.00 | 0.00 |
| 369 | Sonia M. Cohen | 900.00 | 0.00 | 0.00 |
| 370 | Jennifer Montesinos | 1,820.00 | 0.00 | 0.00 |
| 398 | Ae Jin Choi | 450.00 | 0.00 | 0.00 |
| 400 | Thrity Eric Engineer | 2,500.00 | 0.00 | 0.00 |
| 401 | Jessica Litwinczuk Wurtsmith | 2,775.00 | 0.00 | 0.00 |
| 415 | Melissa Kashikar | 7,052.16 | 0.00 | 0.00 |
| 416 | Christopher Gray | 1,595.00 | 0.00 | 0.00 |
| 417 | Sarah Kwon | 3,366.04 | 0.00 | 0.00 |
| 418 | Dany Eliya | 4,000.00 | 0.00 | 0.00 |
| 421 | EvaMaria Illmeier | 1,100.00 | 0.00 | 0.00 |
| 422 | Nicolle Boyd | 416.50 | 0.00 | 0.00 |
| 438 | Marnie A. Dunsmore | 2,603.60 | 0.00 | 0.00 |
| 440 | Brooke Einig | 581.50 | 0.00 | 0.00 |
| 442 | Brian & Tania Waye (a/k/a Tania Hendry) | 2,775.00 | 0.00 | 0.00 |
| 444 | Irma E. Funes | 1,100.00 | 0.00 | 0.00 |
| 445 | Irma E. Funes | 0.00 | 0.00 | 0.00 |
| 448 | Tracy Noncent | 1,000.00 | 0.00 | 0.00 |
| 452 | Jean Colaneri | 792.00 | 0.00 | 0.00 |

| 453 | Mari Clonts | 352.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 457 | Tamara L. Blakeley | 2,986.80 | 0.00 | 0.00 |
| 459 | Charlene Chow | 1,565.70 | 0.00 | 0.00 |
| 461 | Keila O. Pires | 165.00 | 0.00 | 0.00 |
| 477 | Krisha Keefe | 200.00 | 0.00 | 0.00 |
| 479 | Mary M. Medlin | 1,098.00 | 0.00 | 0.00 |
| 481 | Maribell Sanchez | 2,000.00 | 0.00 | 0.00 |
| 484 | Monica Rodriguez | 2,156.83 | 0.00 | 0.00 |
| 490 | Janie Heishman | 1,148.40 | 0.00 | 0.00 |
| 500 | Gianina Barrionuevo | 0.00 | 0.00 | 0.00 |
| 503 | Lisa Flowers Gary | 1,500.00 | 0.00 | 0.00 |
| 505 | Kelli Bourgoise | 2,775.00 | 0.00 | 0.00 |
| 507 | Kimesha N. Jacob | 457.25 | 0.00 | 0.00 |
| 508 | Carla M. Allen | 1,950.00 | 0.00 | 0.00 |
| 510 | Maria Elena Wold | 4,371.50 | 0.00 | 0.00 |
| 514 | Blair Lenore Pollastrini | 8,005.39 | 0.00 | 0.00 |
| 519 | Stephanie Zander | 0.00 | 0.00 | 0.00 |
| 520 | Lena Yako | 1,120.00 | 0.00 | 0.00 |
| 521 | Aurelia Melendez | 1,403.13 | 0.00 | 0.00 |
| 522 | Kurt Luporini | 250.00 | 0.00 | 0.00 |
| 523 | Patricia Riddle | 1,333.00 | 0.00 | 0.00 |
| 528 | Jennifer B. Black | 162.50 | 0.00 | 0.00 |
| 529 | Jennifer B. Black | 180.47 | 0.00 | 0.00 |
| 538 | Kim Coleman | 2,752.00 | 0.00 | 0.00 |
| 544 | Lindie Rae Kragenbring | 2,327.57 | 0.00 | 0.00 |
| 559 | Tiffany Wagner | 1,029.00 | 0.00 | 0.00 |
| 560 | Tiffany Wagner | 1,029.00 | 0.00 | 0.00 |
| 579 | Diana Youssef | 1,770.00 | 0.00 | 0.00 |
| 580 | Mariam Mayger | 2,500.00 | 0.00 | 0.00 |
| 581 | Marina Youssef | 2,500.00 | 0.00 | 0.00 |
| 584 | Shiri Shaheid | 2,500.00 | 0.00 | 0.00 |
| 586 | Youstina Badross | 2,500.00 | 0.00 | 0.00 |
| 593 | Elida Albu | 0.00 | 0.00 | 0.00 |

| 593 | Elida Albu | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 597 | Sandra Matos | 1,375.00 | 0.00 | 0.00 |
| 605 | Lisa Luna | 2,775.00 | 0.00 | 0.00 |
| 614 | Keith Krc | 3,260.00 | 0.00 | 0.00 |
| 617 | Carla M. Allen | 1,950.00 | 0.00 | 0.00 |
| 620 | Annette Richards | 666.67 | 0.00 | 0.00 |
| 626 | Silfa Karimo | 0.00 | 0.00 | 0.00 |
| 630 | Jeanne L. Cahill | 1,056.25 | 0.00 | 0.00 |
| 638 | Roja Davila | 617.00 | 0.00 | 0.00 |
| 641 | Massachusetts Department of Revenue | 553.06 | 0.00 | 0.00 |
| 643 | Patricia Simeons | 2,775.00 | 0.00 | 0.00 |
| 645 | Nadine Aranki | 1,080.00 | 0.00 | 0.00 |
| 652 | Regina Gibson | 720.00 | 0.00 | 0.00 |
| 653 -2 | Amira El-Khaouli | 0.00 | 0.00 | 0.00 |
| 653 -3 | Amira El-Khaouli | 2,500,000.00 | 0.00 | 0.00 |
| 654 | Julianne Bauer | 685.00 | 0.00 | 0.00 |
| 655 | Barbara Christensen | 300.00 | 0.00 | 0.00 |
| 656 | Eva Adamyan | 0.00 | 0.00 | 0.00 |
| 664 | State Board of Equalization | 1,057.00 | 0.00 | 0.00 |
| 668 | El Paso County Treasurer | 0.00 | 0.00 | 0.00 |
| 670 | Alexandra Hurley | 1,038.95 | 0.00 | 0.00 |
| 675 | Diane Green-Riffel | 2,028.00 | 0.00 | 0.00 |
| 679 | Marcella Cottrell | 1,575.00 | 0.00 | 0.00 |
| 681 | Nabori Ramirez | 1,500.00 | 0.00 | 0.00 |
| 682 | Albana Orgocka | 3,385.56 | 0.00 | 0.00 |
| 685 | Ashley Coukos (Tanner) | 898.63 | 0.00 | 0.00 |
| 687 | Katie Harrington | 722.00 | 0.00 | 0.00 |
| 688 | Jeffrey Bailey | 900.00 | 0.00 | 0.00 |
| 689 | Lorice El-Khaouli | 2,500,000.00 | 0.00 | 0.00 |
| 695 | Carolyn Crane | 2,775.00 | 0.00 | 0.00 |
| 703 | Gurpreet Nand | 542.00 | 0.00 | 0.00 |
| 704 | Tricia Aamoth | 934.26 | 0.00 | 0.00 |
| 710 | Susan Shanks | 1,972.00 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 714 | Megan L. Moore | 5,306.40 | 0.00 | 0.00 |
| 716 | Carissa Moline | 950.00 | 0.00 | 0.00 |
| 717 | Jessica Luckay | 2,205.00 | 0.00 | 0.00 |
| 719 | Kemisha Barrett | 202.00 | 0.00 | 0.00 |
| 721 | Marc Douglas Marier | 2,775.00 | 0.00 | 0.00 |
| 729 | Jewel Hoeun | 0.00 | 0.00 | 0.00 |
| 730 | Lisa Jones | 3,122.40 | 0.00 | 0.00 |
| 732 | Kaitlynn Cates | 1,625.00 | 0.00 | 0.00 |
| 733 | Patty Garcia | 4,760.00 | 0.00 | 0.00 |
| 736 | Alice Garcia | 449.35 | 0.00 | 0.00 |
| 739 | Angel Brazzo | 0.00 | 0.00 | 0.00 |
| 743 | Lisa Rosen | 1,800.00 | 0.00 | 0.00 |
| 745 | Patricia A. Tibaudo | 2,550.00 | 0.00 | 0.00 |
| 761 | Denise Bye | 1,530.30 | 0.00 | 0.00 |
| 771 | Susan Lux | 1,010.00 | 0.00 | 0.00 |
| 780 | Norma Herrera | 1,250.00 | 0.00 | 0.00 |
| 781 | Patricia Lee Lombardo | 2,775.00 | 0.00 | 0.00 |
| 783 | Filiz Hagan | 0.00 | 0.00 | 0.00 |
| 789 | Mirnah Wadaa | 1,685.00 | 0.00 | 0.00 |
| 807 | Dawn M. Thompson | 774.72 | 0.00 | 0.00 |
| 810 | Gail M. Lauth | 0.00 | 0.00 | 0.00 |
| 813 | Placido S. Martinez | 0.00 | 0.00 | 0.00 |
| 825 | Dawn M. Thompson | 688.08 | 0.00 | 0.00 |
| 02-012 | Mai Wagman | 0.00 | 0.00 | 0.00 |
| 02-017 | Oakland County Treasurer | 0.00 | 0.00 | 0.00 |
| 02-017 -2 | Oakland County Treasurer | 0.00 | 0.00 | 0.00 |
| 12-018 | Meridian Charter Township | 0.00 | 0.00 | 0.00 |
| 12-018 -2 | Meridian Charter Township | 0.00 | 0.00 | 0.00 |
| 89-030 | Roula Qays | 2,000.00 | 0.00 | 0.00 |
| 89-038 | Marc G. Paruta | 0.00 | 0.00 | 0.00 |
| 90-009 | City of Westminster | 0.00 | 0.00 | 0.00 |
| FICA(ER) | EFTPS | 4,574.33 | 0.00 | 0.00 |
| FUTA(ER) | EFTPS | 3,891.44 | 0.00 | 0.00 |

| MEDI(ER) | EFTPS | 1,069.81 | 0.00 | 0.00 |

Total to be paid for priority claims: $ 0.00
Remaining balance: $ 0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 32,940,901.44 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2 | Denise Robinson | 200.00 | 0.00 | 0.00 |
| 4 | Erika Ruddie | 400.00 | 0.00 | 0.00 |
| 5 | Roxann M. Viera | 1,425.00 | 0.00 | 0.00 |
| 7 | Blanca Rivera | 236.80 | 0.00 | 0.00 |
| 8 | Erika Ramirez | 3,050.00 | 0.00 | 0.00 |
| 9 | Brooke D. Johnson | 0.00 | 0.00 | 0.00 |
| 9 -2 | Brooke D. Johnson | 0.00 | 0.00 | 0.00 |
| AF | Andrea Falletti | 0.00 | 0.00 | 0.00 |
| AG | Anita Garabedian | 0.00 | 0.00 | 0.00 |
| BS | Boris Segalis, Esquire | 0.00 | 0.00 | 0.00 |
| JW | Joyce Ward | 0.00 | 0.00 | 0.00 |
| PT | Phyllis Tallie | 0.00 | 0.00 | 0.00 |
| RK | Reina Kingsley | 0.00 | 0.00 | 0.00 |
| 11 | Keila O. Pires | 165.00 | 0.00 | 0.00 |
| 12 | Michael Waldman, M.D. | 0.00 | 0.00 | 0.00 |
| 12 -2 | Michael Waldman, M.D. | 208,738.26 | 0.00 | 0.00 |
| 18 | Anastacia Tucker | 275.00 | 0.00 | 0.00 |
| 19 | Lee Edward Forestview, LLC | 0.00 | 0.00 | 0.00 |
| 21 | Giulia Pellegrino | 750.00 | 0.00 | 0.00 |
| 22 | Nadine Lubka | 5,343.58 | 0.00 | 0.00 |
| 23 | Cathy Smalley | 1,000.00 | 0.00 | 0.00 |
| 24 | Natalie Luna | 4,700.00 | 0.00 | 0.00 |

| 27 | Pitney Bowes, Inc | 1,816.32 | 0.00 | 0.00 |
| 28 | Debra K. Robinson | 2,469.22 | 0.00 | 0.00 |
| 31 | Pacific Gas and Electric Company | 452.85 | 0.00 | 0.00 |
| 32 | Richard J. Pesce | 150,000.00 | 0.00 | 0.00 |
| 33 | Heather DeJarnett | 50,000.00 | 0.00 | 0.00 |
| 34 | Raymond Noriega | 1,200.00 | 0.00 | 0.00 |
| 35 | B&R Sales and Services | 670.19 | 0.00 | 0.00 |
| 38 | Maria Golodner | 250,000.00 | 0.00 | 0.00 |
| 40 | Linda Oliver | 5,400.00 | 0.00 | 0.00 |
| 41 | Araceli Esparza | 0.00 | 0.00 | 0.00 |
| 42 | Amplifinity, Inc. | 4,675.00 | 0.00 | 0.00 |
| 43 | Shams Omian | 7,200.00 | 0.00 | 0.00 |
| 44 | Lauren L. Vinal | 0.00 | 0.00 | 0.00 |
| 45 | Wicker Smith O'Hara McCoy & Ford P.A. | 0.00 | 0.00 | 0.00 |
| 45 -2 | Wicker Smith O'Hara McCoy & Ford P.A. | 8,577.00 | 0.00 | 0.00 |
| 48 | Southern California Edison Company | 535.12 | 0.00 | 0.00 |
| 50 | Madeline Manford | 500.00 | 0.00 | 0.00 |
| 51 | Matomy U.S.A. Inc | 884,245.93 | 0.00 | 0.00 |
| 55 | James Miller | 2,643.00 | 0.00 | 0.00 |
| 57 | Duccio Donati | 0.00 | 0.00 | 0.00 |
| 57 -2 | Duccio Donati | 1,180.15 | 0.00 | 0.00 |
| 59 | Elena Madden | 549.60 | 0.00 | 0.00 |
| 60 | Lorena Juarez | 0.00 | 0.00 | 0.00 |
| 61 | King County Treasury Operations | 1,902.16 | 0.00 | 0.00 |
| 63 | Denise M. Pflieger | 2,300.00 | 0.00 | 0.00 |
| 64 | Employers Choice Online, inc. | 5,290.01 | 0.00 | 0.00 |
| 66 | Eleonora (Elly) Akhmechet | 3,275.00 | 0.00 | 0.00 |
| 68 | The Holborn Company | 49,720.86 | 0.00 | 0.00 |
| 69 | Valerie Kennedy | 2,337.50 | 0.00 | 0.00 |
| 73 | Erika Ruddie | 400.00 | 0.00 | 0.00 |
| 76 | Pentagon-Hidden Valley, LLC | 4,359.51 | 0.00 | 0.00 |
| 77 | Christy A. Mailhot | 2,872.36 | 0.00 | 0.00 |
| 78 | Denn Santos Baisa | 1,273.33 | 0.00 | 0.00 |

| 79 | Denn Santos Baisa | 650.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 80 | Eric Romanoff | 20,000.00 | 0.00 | 0.00 |
| 81 | Kerri Mumford | 1,777.50 | 0.00 | 0.00 |
| 83 | Larisa Diker | 1,100.00 | 0.00 | 0.00 |
| 84 | Amber Lee | 4,199.00 | 0.00 | 0.00 |
| 85 | Dorota Anna Kearney | 3,156.00 | 0.00 | 0.00 |
| 86 | Deborah Goebel | 2,500.00 | 0.00 | 0.00 |
| 87 | Irina Roytman | 550.00 | 0.00 | 0.00 |
| 89 | Angelina C. Downey | 2,321.00 | 0.00 | 0.00 |
| 90 | Tennessee Department of Revenue | 0.00 | 0.00 | 0.00 |
| 91 | Tennessee Department of Revenue | 125.00 | 0.00 | 0.00 |
| 93 | Frederick MD Green, LLC | 59,679.20 | 0.00 | 0.00 |
| 94 | United Parcel Service | 10,468.61 | 0.00 | 0.00 |
| 96 | Stephanie Bachoua | 1,000.00 | 0.00 | 0.00 |
| 97 | Sumera Singapuri | 4,300.00 | 0.00 | 0.00 |
| 98 | Jonte Beale | 1,000.00 | 0.00 | 0.00 |
| 99 | Talia Etienne | 1,200.00 | 0.00 | 0.00 |
| HDT | Hane Dayanan-Torotoro | 0.00 | 0.00 | 0.00 |
| 100 | Kimberly Wilson | 250,000.00 | 0.00 | 0.00 |
| 101 | Contingent Network Services, LLC | 2,351.73 | 0.00 | 0.00 |
| 102 | Magaly Fernandez | 3,300.00 | 0.00 | 0.00 |
| 103 | Magaly Fernandez | 3,300.00 | 0.00 | 0.00 |
| 104 | Carol Cross | 766.64 | 0.00 | 0.00 |
| 105 | Carol Cross | 766.64 | 0.00 | 0.00 |
| 106 | Mojdeh Heshmat Ghahdarijani | 2,500.00 | 0.00 | 0.00 |
| 107 | Andrea Foro | 2,968.50 | 0.00 | 0.00 |
| 108 | Lisa M. Galletto | 0.00 | 0.00 | 0.00 |
| 108 -2 | Lisa M. Galletto | 1,400.00 | 0.00 | 0.00 |
| 109 | Jeanette Nye | 950.00 | 0.00 | 0.00 |
| 110 | Tammy Williamson | 285.00 | 0.00 | 0.00 |
| 111 | Sravanti Adibhatia | 5,900.00 | 0.00 | 0.00 |
| 112 | Theresa Giunta | 2,109.56 | 0.00 | 0.00 |
| 113 | Amit Patel | 1,974.72 | 0.00 | 0.00 |

| 114 | Gianina Barrionuevo | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 116 | Shiva Parvaresh | 475,000.00 | 0.00 | 0.00 |
| 117 | Carrie Conner-Bernans | 2,500.00 | 0.00 | 0.00 |
| 118 | Tyesha Boothe | 712.50 | 0.00 | 0.00 |
| 120 | Jennifer Saraceno | 1,584.50 | 0.00 | 0.00 |
| 122 | Alicia Onichev | 4,000.00 | 0.00 | 0.00 |
| 124 | Interactive Business Systems, Inc. | 20,349.00 | 0.00 | 0.00 |
| 126 | Loron Investments, LLC | 87,286.08 | 0.00 | 0.00 |
| 127 | Milena Leite Ferreira | 1,300.00 | 0.00 | 0.00 |
| 128 | Alexandra Tice | 1,550.00 | 0.00 | 0.00 |
| 130 | Sergio Lopez | 1,200.00 | 0.00 | 0.00 |
| 131 | Stephanie Anderson | 411.73 | 0.00 | 0.00 |
| 132 | Deborah Urban | 1,381.18 | 0.00 | 0.00 |
| 133 | Theresa Helmer | 1,350.00 | 0.00 | 0.00 |
| 134 | Christine Borgogni | 1,000.00 | 0.00 | 0.00 |
| 136 | Teresa A. Dunn | 274.60 | 0.00 | 0.00 |
| 137 | Sravanti Adibhatla | 5,900.00 | 0.00 | 0.00 |
| 138 | Roudabeh Vale | 1,035.30 | 0.00 | 0.00 |
| 140 | Mary Valdoo | 4,400.00 | 0.00 | 0.00 |
| 141 | Marissa Leigh Allen | 2,982.00 | 0.00 | 0.00 |
| 143 | Nicole Miller | 918.00 | 0.00 | 0.00 |
| 145 | Mary Valdoo | 4,500.00 | 0.00 | 0.00 |
| 146 | Julie R Meeker | 2,100.00 | 0.00 | 0.00 |
| 147 | Nisha Doshi Reddy | 1,500.00 | 0.00 | 0.00 |
| 148 | Melissa Prybor | 1,729.96 | 0.00 | 0.00 |
| 149 | Pamela Epstein | 900.00 | 0.00 | 0.00 |
| 150 | TXU Energy Retail Company, LLC | 993.81 | 0.00 | 0.00 |
| 151 | Rana Abumustafa | 2,800.00 | 0.00 | 0.00 |
| 152 | Amenda Copanzzi | 984.00 | 0.00 | 0.00 |
| 153 | Boston Developments, Inc. | 83,861.20 | 0.00 | 0.00 |
| 154 | Sukhpal Singh | 2,062.50 | 0.00 | 0.00 |
| 156 | Real Estate Perspectives IX, LLC | 0.00 | 0.00 | 0.00 |
| 156 -2 | Real Estate Perspectives IX, LLC | 3,018.79 | 0.00 | 0.00 |

| 158 | Sana Nassar | 4,059.50 | 0.00 | 0.00 |
| 159 | Olga Konovalova | 560.00 | 0.00 | 0.00 |
| 160 | Lillian Dervy | 1,020.00 | 0.00 | 0.00 |
| 162 | CMW Investments, Ltd. | 50,107.03 | 0.00 | 0.00 |
| 163 | JJ Horning | 1,251.25 | 0.00 | 0.00 |
| 164 | Candela Corporation | 795,563.46 | 0.00 | 0.00 |
| 165 | Deborah Arroyo | 0.00 | 0.00 | 0.00 |
| 165 -2 | Deborah Arroyo | 2,505.00 | 0.00 | 0.00 |
| 166 | Lisa Swedis | 1,343.00 | 0.00 | 0.00 |
| 167 | Orange County Tax Collector | 939.04 | 0.00 | 0.00 |
| 169 | Littler Mendelson, PC | 45,280.66 | 0.00 | 0.00 |
| 170 | National Union Fire Insurance Company of Pittsburg | 0.00 | 0.00 | 0.00 |
| 171 | Ansarada Pty Limited | 3,030.78 | 0.00 | 0.00 |
| 172 | HTA - Raleigh, LLC | 57,833.95 | 0.00 | 0.00 |
| 173 | HTA - Thunderbird Medical, LLC | 38,558.65 | 0.00 | 0.00 |
| 174 | REM-Willow Grove, L.P. | 20,838.70 | 0.00 | 0.00 |
| 175 | Doris G. Eglevsky | 52,523.27 | 0.00 | 0.00 |
| 175 | Doris G. Eglevsky | 3,248.33 | 0.00 | 0.00 |
| 176 | Candela Corporation | 795,563.46 | 0.00 | 0.00 |
| 177 | Melanie LaCanne | 4,911.45 | 0.00 | 0.00 |
| 179 | Nicole Pelletier | 2,670.50 | 0.00 | 0.00 |
| 180 | Jerry L. Lee | 933.00 | 0.00 | 0.00 |
| 181 | Sunil Kumar Narra | 998.00 | 0.00 | 0.00 |
| 182 | Graziella Bileti | 1,998.50 | 0.00 | 0.00 |
| 183 | Christina Howell | 2,000.00 | 0.00 | 0.00 |
| 184 | Meggan Matson Drew | 225.00 | 0.00 | 0.00 |
| 186 | Amie Greene | 865.00 | 0.00 | 0.00 |
| 187 | Amie Greene | 865.00 | 0.00 | 0.00 |
| 188 | North Novi Investors, LLC | 113,071.25 | 0.00 | 0.00 |
| 189 | FP Patuxent Parkway, LLC | 55,222.18 | 0.00 | 0.00 |
| 190 | Hema Gandhi | 1,573.76 | 0.00 | 0.00 |
| 191 | Shayna Mancini | 1,755.00 | 0.00 | 0.00 |

| 192 | James P. FItzgerald | 3,087.00 | 0.00 | 0.00 |
| 193 | Brixmor Holdings 12 SPE, LLC | 16,962.14 | 0.00 | 0.00 |
| 194 | ARHC NSMARGA01, LLC | 47,381.18 | 0.00 | 0.00 |
| 195 | 251 Medical Center, LLC | 20,060.53 | 0.00 | 0.00 |
| 196 | VG Aventura MOB, LLC | 56,472.52 | 0.00 | 0.00 |
| 197 | NV Potomac MOB, LLC | 0.00 | 0.00 | 0.00 |
| 197 -2 | NV Potomac MOB, LLC | 41,856.47 | 0.00 | 0.00 |
| 198 | Edite Lejniece | 586.20 | 0.00 | 0.00 |
| 199 | Kathryn Taione | 4,880.00 | 0.00 | 0.00 |
| 200 | Kathryn Taione | 4,880.00 | 0.00 | 0.00 |
| 202 | Pomfret Estates Incorporated | 63,772.51 | 0.00 | 0.00 |
| 203 | BIjar Mohammed | 900.00 | 0.00 | 0.00 |
| 204 | Pismo Development Group, LLC | 0.00 | 0.00 | 0.00 |
| 205 | Jennifer Y. Burgess | 1,056.00 | 0.00 | 0.00 |
| 206 | Loren M. Schechter, MD | 0.00 | 0.00 | 0.00 |
| 206 -2 | Loren M. Schechter, MD | 0.00 | 0.00 | 0.00 |
| 206 -3 | Loren M. Schechter, MD | 260,000.00 | 0.00 | 0.00 |
| 207 | Maleena Othman | 1,500.00 | 0.00 | 0.00 |
| 209 | Maria I. Merced | 940.00 | 0.00 | 0.00 |
| 210 | Arlington Square, Inc. | 32,758.11 | 0.00 | 0.00 |
| 211 | Ridge Point AWG, LLC | 42,470.54 | 0.00 | 0.00 |
| 212 | PC Connection Sales Corp. | 24,178.72 | 0.00 | 0.00 |
| 214 | NSTAR Electric Company | 934.87 | 0.00 | 0.00 |
| 216 | Anthony Narsi | 500.00 | 0.00 | 0.00 |
| 218 | Gianina Barrionuevo | 0.00 | 0.00 | 0.00 |
| 219 | Kristen Procopio | 405.00 | 0.00 | 0.00 |
| 222 | Monica Myers | 1,616.00 | 0.00 | 0.00 |
| 223 | Kristine Schaufler | 900.00 | 0.00 | 0.00 |
| 224 | Eighth Avenue 92 LC | 6,301.14 | 0.00 | 0.00 |
| 225 | Tahra Makinson-Sanders | 2,151.87 | 0.00 | 0.00 |
| 226 | Carolina Estrada | 1,521.00 | 0.00 | 0.00 |
| 227 | Maggie Lordan | 1,102.80 | 0.00 | 0.00 |
| 228 | CDC Madison Lomita, LLC | 8,708.09 | 0.00 | 0.00 |

| 229 | Nahida Nabulsi | 700.00 | 0.00 | 0.00 |
| 230 | Akshay Patel | 1,200.00 | 0.00 | 0.00 |
| 231 | Diana Tetruashvily | 50,000.00 | 0.00 | 0.00 |
| 232 | Diana Tetruashvily | 50,000.00 | 0.00 | 0.00 |
| 233 | Marco Pires | 3,818.60 | 0.00 | 0.00 |
| 234 | Sandy Tran | 1,500.00 | 0.00 | 0.00 |
| 235 | Mad 155, LLC | 29,728.78 | 0.00 | 0.00 |
| 235 | Mad 155, LLC | 2,072.17 | 0.00 | 0.00 |
| 236 | Mad 155, LLC | 657.83 | 0.00 | 0.00 |
| 237 | Jena L. Meyer | 0.00 | 0.00 | 0.00 |
| 238 | Do Tu Ngyuen | 5,054.40 | 0.00 | 0.00 |
| 240 | Roper Partnership, LLC | 0.00 | 0.00 | 0.00 |
| 240 -2 | Roper Partnership, LLC | 43,787.87 | 0.00 | 0.00 |
| 241 | Inna Shuval | 800.00 | 0.00 | 0.00 |
| 242 | Silvina Michalski | 1,430.00 | 0.00 | 0.00 |
| 243 | Katherine Owens | 604.00 | 0.00 | 0.00 |
| 245 | Mitra Akhtari | 1,253.00 | 0.00 | 0.00 |
| 246 | Mitra Akhtari | 1,253.00 | 0.00 | 0.00 |
| 250 | Harvalette B. Dellihue | 542.40 | 0.00 | 0.00 |
| 251 | Stephanie Morgan | 500.00 | 0.00 | 0.00 |
| 252 | Randy Weisbin | 2,574.00 | 0.00 | 0.00 |
| 254 | Colleen Belmonte | 3,581.33 | 0.00 | 0.00 |
| 255 | Lisa M. O'Connor | 0.00 | 0.00 | 0.00 |
| 255 -2 | Lisa M. O'Connor | 2,554.00 | 0.00 | 0.00 |
| 256 | Sabrina Marmol | 890.80 | 0.00 | 0.00 |
| 257 | Rania Sayij | 2,750.00 | 0.00 | 0.00 |
| 258 | Erin Langus | 162.81 | 0.00 | 0.00 |
| 260 | Newco Development LLC | 37,891.92 | 0.00 | 0.00 |
| 261 | Virginia Mitchell | 200,000.00 | 0.00 | 0.00 |
| 262 | Linda J. Roth | 198.00 | 0.00 | 0.00 |
| 263 | KLLC-FM & KMVQ-FM | 11,265.00 | 0.00 | 0.00 |
| 264 | Allison Piatt | 3,365.00 | 0.00 | 0.00 |
| 265 | Stephanie Jaeger | 630.00 | 0.00 | 0.00 |

| 266 | Payal Patel | 2,099.79 | 0.00 | 0.00 |
|-----|-------------|----------|------|------|
| 267 | Karen Costley | 524.00 | 0.00 | 0.00 |
| 268 | Katrina Zarczynski | 1,600.00 | 0.00 | 0.00 |
| 269 | Justin Franchow | 25,221.00 | 0.00 | 0.00 |
| 271 | Manuela Stovanov | 6,200.36 | 0.00 | 0.00 |
| 273 | Pooja Mohan | 1,232.08 | 0.00 | 0.00 |
| 274 | Gretchen Graiales | 2,576.18 | 0.00 | 0.00 |
| 275 | Water Tower, LLC | 83,975.74 | 0.00 | 0.00 |
| 277 | Glades Twin Plaza Tower, LLC | 4,595.64 | 0.00 | 0.00 |
| 278 | Penny Henry | 2,600.00 | 0.00 | 0.00 |
| 279 | Amit Sachdeo | 7,110.00 | 0.00 | 0.00 |
| 280 | Summer Heim | 400.00 | 0.00 | 0.00 |
| 281 | Shimeka Wall | 2,000.00 | 0.00 | 0.00 |
| 282 | Rasha Hannoudi | 500.00 | 0.00 | 0.00 |
| 283 | Judith A. Foley | 302.00 | 0.00 | 0.00 |
| 284 | Maria Boustris | 425.00 | 0.00 | 0.00 |
| 290 | Laila Elsayd | 3,135.00 | 0.00 | 0.00 |
| 291 | Dalia Elsayd Siddiqui | 841.90 | 0.00 | 0.00 |
| 293 | Maria Novoa | 625.00 | 0.00 | 0.00 |
| 294 | Leonora Kotsaninis | 1,806.40 | 0.00 | 0.00 |
| 295 | Amy K. Gallant | 452.00 | 0.00 | 0.00 |
| 296 | Connie Garrison | 863.00 | 0.00 | 0.00 |
| 297 | Rayanna Clark | 2,250.00 | 0.00 | 0.00 |
| 298 | Yahoo!, Inc. | 20,451.56 | 0.00 | 0.00 |
| 299 | Donna M. Ellison | 0.00 | 0.00 | 0.00 |
| 300 | Donna M. Ellison | 800.00 | 0.00 | 0.00 |
| 301 | Magda Lopez-Cuellar | 4,004.70 | 0.00 | 0.00 |
| 302 | Yaser Gadit | 1,308.00 | 0.00 | 0.00 |
| 303 | Alisha Gonzales | 1,298.00 | 0.00 | 0.00 |
| 304 | Alisha Gonzales | 1,298.00 | 0.00 | 0.00 |
| 305 | Jeffrey S. Antin | 75,000.00 | 0.00 | 0.00 |
| 306 | Lior Levy | 1,800.00 | 0.00 | 0.00 |
| 307 | Lexham Tenth Street, LLC | 85,896.78 | 0.00 | 0.00 |

| 308 | Merz North America, Inc. | 44,917.14 | 0.00 | 0.00 |
|---|---|---|---|---|
| 309 | Jessica Bennion | 1,787.56 | 0.00 | 0.00 |
| 310 | Rasha Toma | 2,700.00 | 0.00 | 0.00 |
| 311 | Gina de la Vauvre | 904.00 | 0.00 | 0.00 |
| 312 | Emily Bartch Gilley | 3,500.00 | 0.00 | 0.00 |
| 313 | Yana Pashistova | 1,267.20 | 0.00 | 0.00 |
| 315 | Diana Rios | 4,000.00 | 0.00 | 0.00 |
| 316 | Dean Yukio Akahoshi | 1,255.43 | 0.00 | 0.00 |
| 317 | Nadia Jamil | 0.00 | 0.00 | 0.00 |
| 317 -2 | Nadia Jamil | 2,440.00 | 0.00 | 0.00 |
| 318 | Maryan Soliman | 250.00 | 0.00 | 0.00 |
| 319 | Dignity Health d/b/a St. Mary Medical Center | 39,220.73 | 0.00 | 0.00 |
| 320 | Dignity Health d/b/a St. Mary Medical Center | 39,220.73 | 0.00 | 0.00 |
| 321 | Liudmila Komarova | 1,676.25 | 0.00 | 0.00 |
| 322 | Laura Cohen | 4,000.00 | 0.00 | 0.00 |
| 323 | Maha Khodeir and Mohamed Moussa | 1,820.00 | 0.00 | 0.00 |
| 324 | Katherine E. Brennan | 4,355.68 | 0.00 | 0.00 |
| 325 | Rosa Kalinyuk | 2,800.00 | 0.00 | 0.00 |
| 326 | Angie MacDonald | 1,760.00 | 0.00 | 0.00 |
| 327 | John Ulysses Stewart, Jr. | 1,100.00 | 0.00 | 0.00 |
| 328 | Thinking Phone Networks, Inc. n/k/a Fuze, Inc. | 164,972.69 | 0.00 | 0.00 |
| 329 | ADP, LLC | 0.00 | 0.00 | 0.00 |
| 331 | Kelly Sutherland | 2,482.00 | 0.00 | 0.00 |
| 333 | Mary Rahmoun | 7,200.00 | 0.00 | 0.00 |
| 334 | Alex Ryzhkov & Lettia Hanke-Ryzhkov | 2,086.40 | 0.00 | 0.00 |
| 335 | DTE Energy | 4,023.16 | 0.00 | 0.00 |
| 336 -2 | Joanna Gojlik-Tomaszewski | 3,213.92 | 0.00 | 0.00 |
| 338 | Nilda Pijuan | 0.00 | 0.00 | 0.00 |
| 339 | Nilda Pijuan | 1,322.67 | 0.00 | 0.00 |
| 340 | Doner Partners, LLC | 1,910,165.40 | 0.00 | 0.00 |
| 341 | Gregg Naaman | 0.00 | 0.00 | 0.00 |

| 342 | 106/108/110 Corporate Park Drive SPE LLC | 82,683.40 | 0.00 | 0.00 |
|---|---|---|---|---|
| 343 | Linda Nguyen | 699.73 | 0.00 | 0.00 |
| 344 | Dina Lee Yassin | 1,731.39 | 0.00 | 0.00 |
| 345 | Danyelle Wolf | 25,000.00 | 0.00 | 0.00 |
| 346 | Amy Lombardo | 2,072.00 | 0.00 | 0.00 |
| 347 | Laetitia Taysse Teyssier | 1,450.58 | 0.00 | 0.00 |
| 348 | Naureen Udofia | 2,249.96 | 0.00 | 0.00 |
| 349 | Felicia Garza | 4,130.80 | 0.00 | 0.00 |
| 351 | Leticia Pickens | 745.44 | 0.00 | 0.00 |
| 352 | Experian Marketing Solutions, Inc. | 210,700.74 | 0.00 | 0.00 |
| 353 | American Express Travel Related Services Co Inc | 823,866.55 | 0.00 | 0.00 |
| 354 | Diana (Barcena) Fonticoba | 3,000.00 | 0.00 | 0.00 |
| 355 | Christine Boulos | 975.74 | 0.00 | 0.00 |
| 356 | ADP, LLC | 41,884.80 | 0.00 | 0.00 |
| 357 | Allergan USA, Inc. | 1,471,275.78 | 0.00 | 0.00 |
| 358 | Rebecca Boleratz | 0.00 | 0.00 | 0.00 |
| 358 -2 | Rebecca Boleratz | 4,099.73 | 0.00 | 0.00 |
| 359 | Margaret M. (Leinas) Camp | 1,476.00 | 0.00 | 0.00 |
| 360 | City of Ann Arbor Treasurer | 714.49 | 0.00 | 0.00 |
| 361 | Travis County | 2,727.83 | 0.00 | 0.00 |
| 362 | Pablo Martinez | 1,276.80 | 0.00 | 0.00 |
| 364 | Paila Cherkofsky Trust | 0.00 | 0.00 | 0.00 |
| 365 | Barbara Hanson | 427.17 | 0.00 | 0.00 |
| 366 | Sadia Zahir | 500.00 | 0.00 | 0.00 |
| 367 | Sadia Zahir | 500.00 | 0.00 | 0.00 |
| 368 | Laura Taddei | 2,014.00 | 0.00 | 0.00 |
| 371 | Lauren Petrini | 2,000.00 | 0.00 | 0.00 |
| 372 | Ashley Jones | 3,752.00 | 0.00 | 0.00 |
| 373 | Liliana Lino | 658.00 | 0.00 | 0.00 |
| 375 | Jean-Pierre Teyssier | 562.50 | 0.00 | 0.00 |
| 376 | Colleen S. Curtis | 1,500.00 | 0.00 | 0.00 |
| 377 | Thomas D. Jones | 375.00 | 0.00 | 0.00 |

| 378 | Amanda M.Jones | 4,469.77 | 0.00 | 0.00 |
|-----|----------------|----------|------|------|
| 379 | Jaime Brazzel | 429.00 | 0.00 | 0.00 |
| 380 | Martina Requier (Nicolas) | 125,000.00 | 0.00 | 0.00 |
| 381 | Mary Garcia | 650.00 | 0.00 | 0.00 |
| 382 | Mary Biging | 900.00 | 0.00 | 0.00 |
| 384 | Marian Askari | 6,624.00 | 0.00 | 0.00 |
| 385 | Janan Shunnara | 0.00 | 0.00 | 0.00 |
| 386 | Voided | 0.00 | 0.00 | 0.00 |
| 387 | Voided | 0.00 | 0.00 | 0.00 |
| 388 | Lynn Comolli | 399.00 | 0.00 | 0.00 |
| 389 | Laser Light LLC dba Intelix Solutions | 457,913.34 | 0.00 | 0.00 |
| 390 | Julissa Rodriguez Cintron | 4,299.00 | 0.00 | 0.00 |
| 391 | SNH Medical Office Properties Trust | 0.00 | 0.00 | 0.00 |
| 391 -2 | SNH Medical Office Properties Trust | 101,316.38 | 0.00 | 0.00 |
| 392 | Megan Sedghi | 333.00 | 0.00 | 0.00 |
| 393 | Joanna Ramirez | 4,600.00 | 0.00 | 0.00 |
| 394 | Jackson II, LLC | 62,588.14 | 0.00 | 0.00 |
| 394 | Jackson II, LLC | 5,746.45 | 0.00 | 0.00 |
| 395 | JPI XXX, LP | 69,887.07 | 0.00 | 0.00 |
| 395 | JPI XXX, LP | 5,727.33 | 0.00 | 0.00 |
| 396 | Katherine Lancaster | 1,132.00 | 0.00 | 0.00 |
| 397 | Jeanette M. Fallon | 821.44 | 0.00 | 0.00 |
| 399 | Jesyka Melendez | 1,173.40 | 0.00 | 0.00 |
| 401 | Jessica Litwinczuk Wurtsmith | 1,127.00 | 0.00 | 0.00 |
| 402 | Tracey Rudder | 2,872.00 | 0.00 | 0.00 |
| 403 | Klevina Dajti | 4,000.00 | 0.00 | 0.00 |
| 404 | Cathy L. Vogel | 1,575.00 | 0.00 | 0.00 |
| 405 | Samantha Bunsen | 421.49 | 0.00 | 0.00 |
| 406 | Susan Carnarvon | 7,423.11 | 0.00 | 0.00 |
| 407 | Jeanne F. Ausubel | 1,130.00 | 0.00 | 0.00 |
| 408 | Jeanne F. Ausubel | 1,130.00 | 0.00 | 0.00 |
| 409 | Janet Nielsen | 3,052.80 | 0.00 | 0.00 |
| 410 | WBC Partners, L.C. | 0.00 | 0.00 | 0.00 |

| 410 -2 | WBC Partners, L.C. | 17,826.70 | 0.00 | 0.00 |
| 411 | JoAnna K. Tarvin | 550.00 | 0.00 | 0.00 |
| 412 | Sandy Sada | 2,800.00 | 0.00 | 0.00 |
| 413 | Mary Laratta | 2,750.00 | 0.00 | 0.00 |
| 414 | Amanda Friend | 1,760.00 | 0.00 | 0.00 |
| 419 | Candice M. Marcus | 728.16 | 0.00 | 0.00 |
| 420 | Kim Claes | 1,000.00 | 0.00 | 0.00 |
| 423 | Nicki Rybski | 2,406.94 | 0.00 | 0.00 |
| 424 | Farhana Atai Akbari | 3,000.00 | 0.00 | 0.00 |
| 425 | Linda Michelle Castellano | 0.00 | 0.00 | 0.00 |
| 426 | John Johans | 960.00 | 0.00 | 0.00 |
| 427 | Jacqueline Morino | 990.00 | 0.00 | 0.00 |
| 428 | Shruti Malik | 5,600.00 | 0.00 | 0.00 |
| 429 | Basima Gorial | 500.00 | 0.00 | 0.00 |
| 430 | Julie Hagopian | 431.25 | 0.00 | 0.00 |
| 431 | Ariadne Zitsos | 500.00 | 0.00 | 0.00 |
| 432 | Brigette McInnis-Day | 4,850.00 | 0.00 | 0.00 |
| 433 | Amrinder (Nicky) Nannan | 10,076.41 | 0.00 | 0.00 |
| 434 | Maria Ruiz | 1,378.56 | 0.00 | 0.00 |
| 435 | Christina Hilderbrandt | 6,000.00 | 0.00 | 0.00 |
| 436 | Nicole Joy Leibman | 9,000.00 | 0.00 | 0.00 |
| 437 | Sandra Hora | 3,542.40 | 0.00 | 0.00 |
| 439 | Natalia Dinets | 327.60 | 0.00 | 0.00 |
| 441 | Roza Kalantari | 6,374.00 | 0.00 | 0.00 |
| 442 | Brian & Tania Waye (a/k/a Tania Hendry) | 131.50 | 0.00 | 0.00 |
| 443 | Ford Motor Land Development Corporation | 832.16 | 0.00 | 0.00 |
| 444 | Irma E. Funes | 300.00 | 0.00 | 0.00 |
| 444 | Irma E. Funes | 1,100.00 | 0.00 | 0.00 |
| 445 | Irma E. Funes | 1,100.00 | 0.00 | 0.00 |
| 446 | Carryll Hsieh | 1,155.00 | 0.00 | 0.00 |
| 447 | Ceresse Stevens | 349.00 | 0.00 | 0.00 |
| 449 | Comenity Capital Bank | 0.00 | 0.00 | 0.00 |
| 449 -2 | Comenity Capital Bank | 16,138,000.00 | 0.00 | 0.00 |

| 450 | Erchonia Corporation | 69,000.00 | 0.00 | 0.00 |
| 451 | Olivia North | 2,000.00 | 0.00 | 0.00 |
| 455 | Rachel Diane McSpadden-Tarver | 1,835.00 | 0.00 | 0.00 |
| 456 | Heartland Payment Systems, Inc. | 3,592,932.00 | 0.00 | 0.00 |
| 459 | Charlene Chow | 0.00 | 0.00 | 0.00 |
| 460 | Tina Parvaresh | 4,964.49 | 0.00 | 0.00 |
| 462 | Lauren J. Fantasia | 3,579.00 | 0.00 | 0.00 |
| 463 | iHeart Media, Inc. | 175,568.75 | 0.00 | 0.00 |
| 464 | Anthony Corrado, D.O. | 7,574.00 | 0.00 | 0.00 |
| 466 | Anthony Corrado, D.O. | 0.00 | 0.00 | 0.00 |
| 467 | Anthony Corrado, D.O. | 15,000.00 | 0.00 | 0.00 |
| 470 | Viacom Media Networks | 101,150.00 | 0.00 | 0.00 |
| 472 | Sandy Almonte | 1,345.25 | 0.00 | 0.00 |
| 473 | Turner Broadcasting Sales, Inc. | 141,944.50 | 0.00 | 0.00 |
| 474 | Sally Seippel | 762.00 | 0.00 | 0.00 |
| 475 | Emily Cooper | 3,957.00 | 0.00 | 0.00 |
| 571 | Voided | 0.00 | 0.00 | 0.00 |
| 638 | Roja Davila | 617.00 | 0.00 | 0.00 |
| 663 | Corrie H. Eastman | 2,350.00 | 0.00 | 0.00 |
| 749 | Alesha Horton | 0.00 | 0.00 | 0.00 |
| 781 | Patricia Lee Lombardo | 103.42 | 0.00 | 0.00 |
| 816 | Lauren L. Vinal | 1,010.00 | 0.00 | 0.00 |
| 823 | Maria Rubio | 702.00 | 0.00 | 0.00 |
| GMELO | G. Melo | 0.00 | 0.00 | 0.00 |
| 01-008 | Albany Road - Braintree LLC | 23,394.79 | 0.00 | 0.00 |
| 02-012 | Mai Wagman | 4,425.14 | 0.00 | 0.00 |
| 02-017 | Oakland County Treasurer | 0.00 | 0.00 | 0.00 |
| 02-017 -2 | Oakland County Treaurer | 4,829.26 | 0.00 | 0.00 |
| 12-015 | SNH Medical Office Properties Trust | 80,570.60 | 0.00 | 0.00 |
| 12-018 -2 | Meridian Charter Township | 2,131.32 | 0.00 | 0.00 |
| 86-003 | Okaloosa County Tax Collector | 786.40 | 0.00 | 0.00 |
| 86-012 | Carlsbad Office Plaza #1, L.P. | 48,992.23 | 0.00 | 0.00 |
| 86-012 | Carlsbad Office Plaza #1, L.P. | 7,491.00 | 0.00 | 0.00 |

| 88-002 | Adams County Treasurer | 2,394.14 | 0.00 | 0.00 |
|---|---|---|---|---|
| 89-008 | O'Connor Hospital | 48,785.70 | 0.00 | 0.00 |
| 89-012 | Yan Kalika Trust | 5,227.50 | 0.00 | 0.00 |
| 89-012 | Yan Kalika Trust | 77,934.83 | 0.00 | 0.00 |
| 89-030 | Roula Qays | 2,000.00 | 0.00 | 0.00 |
| 89-031 | Bashaer Alrawi | 1,663.00 | 0.00 | 0.00 |
| 89-037 | Selma Nissou | 1,000.00 | 0.00 | 0.00 |
| 89-038 | Marc G. Paruta | 3,145.88 | 0.00 | 0.00 |
| 90-009 | City of Westminster | 99,536.00 | 0.00 | 0.00 |
| 94-009 | Park & Sheridan Associates, LLC | 50,180.00 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims: $ 0.00

Remaining balance: $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $ 6,427,552.57 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 454 | Christine DelOlio | 2,227.00 | 0.00 | 0.00 |
| 458 | Jamie Araujo | 216.00 | 0.00 | 0.00 |
| 465 | Corina Beale | 1,475.00 | 0.00 | 0.00 |
| 468 | Mark Montanez | 1,710.00 | 0.00 | 0.00 |
| 469 | Sonia George | 3,000.00 | 0.00 | 0.00 |
| 471 | Alyssa M. Killmer | 1,203.84 | 0.00 | 0.00 |
| 476 | Joy Seaver | 2,151.21 | 0.00 | 0.00 |
| 478 | Eleftnence Koutzakiozis | 700.00 | 0.00 | 0.00 |
| 480 | Zora Gilman | 672.00 | 0.00 | 0.00 |
| 482 | Meghan Lewis | 2,743.50 | 0.00 | 0.00 |
| 483 | Natasha Raphino | 2,587.50 | 0.00 | 0.00 |
| 488 | Kristina E. LaRue | 897.84 | 0.00 | 0.00 |
| 489 | Lizzie Frawley | 0.00 | 0.00 | 0.00 |
| 491 | Gina Vasquez | 1,187.72 | 0.00 | 0.00 |

| 492 | Joshua Michael Williams | 2,522.00 | 0.00 | 0.00 |
| 493 | Arleen Anderson | 107,272.56 | 0.00 | 0.00 |
| 494 | Oksana Grineva | 550.00 | 0.00 | 0.00 |
| 495 | Phillip Ludkowski | 905.00 | 0.00 | 0.00 |
| 496 | Irma I. Gomez | 1,053.50 | 0.00 | 0.00 |
| 497 | Richard E. Lampton, Jr. | 3,717.12 | 0.00 | 0.00 |
| 498 | Nancy Hanby | 1,056.00 | 0.00 | 0.00 |
| 499 | Susan Apel Romeo | 280.00 | 0.00 | 0.00 |
| 500 | Gianina Barrionuevo | 3,099.41 | 0.00 | 0.00 |
| 501 | Michele Marinace | 3,751.73 | 0.00 | 0.00 |
| 502 | Carol Moore | 500.00 | 0.00 | 0.00 |
| 504 | Cathrine Smith | 2,382.00 | 0.00 | 0.00 |
| 505 | Kelli Bourgoise | 5,081.25 | 0.00 | 0.00 |
| 506 | Lucia Lage | 4,078.64 | 0.00 | 0.00 |
| 509 | Elizabeth A. Cacciatore II | 5,868.00 | 0.00 | 0.00 |
| 511 | Babita Sitaula | 4,500.00 | 0.00 | 0.00 |
| 512 | Rachel Lumbra | 2,203.00 | 0.00 | 0.00 |
| 513 | Nubiola Gutierrez | 3,151.50 | 0.00 | 0.00 |
| 515 | Lorraine Dunn | 1,100.00 | 0.00 | 0.00 |
| 516 | Parvaneh Ghaforyfard | 7,500.00 | 0.00 | 0.00 |
| 517 | Kelly Shawd | 5,000.00 | 0.00 | 0.00 |
| 518 | Erick Farrell | 997.50 | 0.00 | 0.00 |
| 519 | Stephanie Zander | 1,118.75 | 0.00 | 0.00 |
| 520 | Lena Yako | 1,120.00 | 0.00 | 0.00 |
| 521 | Aurelia Melendez | 0.00 | 0.00 | 0.00 |
| 524 | Maria DeLeonardis | 261.24 | 0.00 | 0.00 |
| 525 | Margaret Pottle | 136.35 | 0.00 | 0.00 |
| 526 | Rhonda Givens | 436.80 | 0.00 | 0.00 |
| 527 | Evelyn Kelley | 675.00 | 0.00 | 0.00 |
| 530 | Karrie Cates | 400.00 | 0.00 | 0.00 |
| 531 | Ellen A. Blue | 894.00 | 0.00 | 0.00 |
| 532 | Ranya Resto | 1,500.00 | 0.00 | 0.00 |
| 533 | Dominique A. Paul | 950.40 | 0.00 | 0.00 |

| 534 | Donna Saffaei | 1,750.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 535 | Donna Saffaei | 1,500.00 | 0.00 | 0.00 |
| 536 | Chelynne R. Soule | 126.00 | 0.00 | 0.00 |
| 537 | Whitney C. Gray | 5,000.00 | 0.00 | 0.00 |
| 539 | Natalie Gulgulian | 1,100.00 | 0.00 | 0.00 |
| 540 | Susan Malekpour | 1,500.00 | 0.00 | 0.00 |
| 541 | Patricia A. Grant (Kelley) | 341.22 | 0.00 | 0.00 |
| 542 | Sigalit Grego | 3,000.00 | 0.00 | 0.00 |
| 543 | Mark Francis Kelleher | 1,499.00 | 0.00 | 0.00 |
| 545 | Praveen K. Singh | 1,800.00 | 0.00 | 0.00 |
| 546 | Caprica Renello | 1,040.00 | 0.00 | 0.00 |
| 547 | Jason Conolly | 1,056.00 | 0.00 | 0.00 |
| 548 | Madelaine Lumba | 327.60 | 0.00 | 0.00 |
| 549 | Katie McCabe | 1,045.84 | 0.00 | 0.00 |
| 550 | Maya Pilkington | 602.80 | 0.00 | 0.00 |
| 551 | David J. Heinrich | 5,643.00 | 0.00 | 0.00 |
| 552 | Tammy Macauley | 1,800.00 | 0.00 | 0.00 |
| 553 | iHeart Media, Inc. | 9,702.75 | 0.00 | 0.00 |
| 554 | Ted Hubocan | 500.00 | 0.00 | 0.00 |
| 555 | Rita Jo Fesniak | 3,012.98 | 0.00 | 0.00 |
| 556 | Dorothea Brodeur | 5,118.00 | 0.00 | 0.00 |
| 557 | Rebecca Leah DeTorre | 3,183.84 | 0.00 | 0.00 |
| 558 | Jennifer Woodrow | 990.50 | 0.00 | 0.00 |
| 561 | Cooking Channel, LLC | 0.00 | 0.00 | 0.00 |
| 561 -2 | Cooking Channel, LLC | 816.00 | 0.00 | 0.00 |
| 562 | Television Food Network, G.P. dba Food Network | 114,920.00 | 0.00 | 0.00 |
| 563 | Scripps Networks Interactive, Inc. | 0.00 | 0.00 | 0.00 |
| 563 -2 | Scripps Networks Interactive, Inc. | 67,143.20 | 0.00 | 0.00 |
| 564 | The Travel Channel, LLC | 19,040.00 | 0.00 | 0.00 |
| 565 | Ann Louise O'Neill | 1,866.18 | 0.00 | 0.00 |
| 566 | Paula Saterlie | 1,500.00 | 0.00 | 0.00 |
| 567 | Shelly Kerr | 1,200.00 | 0.00 | 0.00 |

| 568 | Hanan S. Beydoun | 3,325.08 | 0.00 | 0.00 |
|-----|------------------|----------|------|------|
| 569 | Roy Paul Johnston | 4,142.00 | 0.00 | 0.00 |
| 570 | Crystel Axel | 5,000.00 | 0.00 | 0.00 |
| 572 | Rivka Resnik | 2,495.52 | 0.00 | 0.00 |
| 573 | Rick Konstan | 1,100.00 | 0.00 | 0.00 |
| 574 | Dhaval Sheth | 500.00 | 0.00 | 0.00 |
| 575 | RH Management Resource | 11,894.00 | 0.00 | 0.00 |
| 576 | OfficeTeam | 1,974.02 | 0.00 | 0.00 |
| 577 | Accountemps | 17,542.27 | 0.00 | 0.00 |
| 578 | Manal Mossad | 2,000.00 | 0.00 | 0.00 |
| 582 | Monika Wassef | 2,044.57 | 0.00 | 0.00 |
| 583 | Ransa Mansour | 2,500.00 | 0.00 | 0.00 |
| 585 | Veronica Mossad | 2,000.00 | 0.00 | 0.00 |
| 587 | Yadira Alvarado | 6,059.54 | 0.00 | 0.00 |
| 588 | Jennifer Toma | 1,000.00 | 0.00 | 0.00 |
| 589 | Teah Cramblit | 1,197.00 | 0.00 | 0.00 |
| 590 | Regina L. Beckert | 585.32 | 0.00 | 0.00 |
| 591 | Sidney Y. Jackson | 1,005.00 | 0.00 | 0.00 |
| 592 | Mary D Vickio | 3,990.00 | 0.00 | 0.00 |
| 593 | Elida Albu | 14,244.80 | 0.00 | 0.00 |
| 594 | Courtney McLachlan | 2,662.69 | 0.00 | 0.00 |
| 595 | Jody Graziano | 1,000.00 | 0.00 | 0.00 |
| 596 | Nixalia Nunez | 1,945.00 | 0.00 | 0.00 |
| 598 | Angela Scagliola | 1,000.00 | 0.00 | 0.00 |
| 599 | Rocco Derango | 562.50 | 0.00 | 0.00 |
| 600 | Nechama Resnik | 2,677.50 | 0.00 | 0.00 |
| 601 | Vivianette Menendez Nieves | 774.95 | 0.00 | 0.00 |
| 602 | Brenda Barcia | 2,431.00 | 0.00 | 0.00 |
| 603 | Ze Azevedo | 232.00 | 0.00 | 0.00 |
| 604 | Joanne D. Bolz | 536.52 | 0.00 | 0.00 |
| 605 | Lisa Luna | 3,739.84 | 0.00 | 0.00 |
| 606 | Joan L Lewis | 6,500.00 | 0.00 | 0.00 |
| 607 | Janette Leese | 7,392.86 | 0.00 | 0.00 |

| 608 | Sulma Garcia-Mora | 500.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 609 | Patricia Varrone | 6,459.00 | 0.00 | 0.00 |
| 610 | Grace Joo | 1,745.00 | 0.00 | 0.00 |
| 611 | Grace Joo | 1,745.00 | 0.00 | 0.00 |
| 612 | Jessica Cook | 350.00 | 0.00 | 0.00 |
| 613 | Regina Marie Killian | 180.00 | 0.00 | 0.00 |
| 615 | ADP, Inc. | 5,059.43 | 0.00 | 0.00 |
| 616 | Bonnie D. Nellist | 401.00 | 0.00 | 0.00 |
| 618 | Vicky L. Krueger | 2,043.75 | 0.00 | 0.00 |
| 619 | Craig Benz | 3,396.00 | 0.00 | 0.00 |
| 621 | Deborah A. Darcy | 699.00 | 0.00 | 0.00 |
| 622 | Cindy Crosby | 1,000.00 | 0.00 | 0.00 |
| 623 | Shaghayah Farsijani | 1,000.91 | 0.00 | 0.00 |
| 624 | Jacinthe Moreau | 796.25 | 0.00 | 0.00 |
| 625 | Donna G. Broden | 1,050.00 | 0.00 | 0.00 |
| 626 | Silfa Karimo | 900.00 | 0.00 | 0.00 |
| 627 | Claudette Tuma | 1,842.00 | 0.00 | 0.00 |
| 628 | Elizabeth 'Betsy' Brint | 300.00 | 0.00 | 0.00 |
| 629 | Melissa Cisneros | 2,500.00 | 0.00 | 0.00 |
| 631 | Mansoureh Mahdavi | 2,068.00 | 0.00 | 0.00 |
| 632 | Chanell Fulton | 979.20 | 0.00 | 0.00 |
| 633 | Karen J. lshazly | 2,105.00 | 0.00 | 0.00 |
| 634 | Sita Hughes | 2,705.00 | 0.00 | 0.00 |
| 635 | Joseph Bartoszewicz | 981.00 | 0.00 | 0.00 |
| 636 | Sanaa Mohammed Abdelqader | 3,200.00 | 0.00 | 0.00 |
| 637 | Laurie Butts | 1,137.84 | 0.00 | 0.00 |
| 639 | Allyson D. King | 2,987.50 | 0.00 | 0.00 |
| 640 | Tracy Carlson | 205.00 | 0.00 | 0.00 |
| 642 | Dia Redman | 0.00 | 0.00 | 0.00 |
| 642 -2 | Dia Redman | 8,000.00 | 0.00 | 0.00 |
| 643 | Patricia Simeons | 2,519.80 | 0.00 | 0.00 |
| 644 | Aliza Silver | 1,007.92 | 0.00 | 0.00 |
| 646 | Christopher Baldwin | 1,525.00 | 0.00 | 0.00 |

| 647 | DeAnn McHargue | 1,000.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 648 | Mariya Kue Olyva | 2,150.00 | 0.00 | 0.00 |
| 649 | Curtis Ann Catevenis | 3,374.54 | 0.00 | 0.00 |
| 650 | Curtis Ann Catevenis | 3,374.54 | 0.00 | 0.00 |
| 651 | Sylvia M Laney | 2,000.00 | 0.00 | 0.00 |
| 653 | Amira El-Khaouli | 0.00 | 0.00 | 0.00 |
| 653 -3 | Amira El-Khaouli | 2,500,000.00 | 0.00 | 0.00 |
| 656 | Eva Adamyan | 1,833.70 | 0.00 | 0.00 |
| 657 | Rima Othman | 5,425.00 | 0.00 | 0.00 |
| 658 | Joan Dalessandro | 291.20 | 0.00 | 0.00 |
| 659 | Irene Reisch Grundy | 540.00 | 0.00 | 0.00 |
| 660 | Linda L. Bergdahl | 1,173.00 | 0.00 | 0.00 |
| 661 | Discovery Communications, LLC | 156,697.50 | 0.00 | 0.00 |
| 662 | Hubbard Chicago Radio LLC | 51,195.50 | 0.00 | 0.00 |
| 664 | State Board of Equalization | 232.52 | 0.00 | 0.00 |
| 665 | Eva Freed | 270.00 | 0.00 | 0.00 |
| 666 | Brooke Casanova | 1,341.05 | 0.00 | 0.00 |
| 667 | Julie Connors | 320.00 | 0.00 | 0.00 |
| 668 | El Paso County Treasurer | 1,143.64 | 0.00 | 0.00 |
| 669 | Kristine Tillotson | 565.00 | 0.00 | 0.00 |
| 671 | Thomas Montana | 5,072.20 | 0.00 | 0.00 |
| 672 | Andrea Joy Yarbrough | 700.00 | 0.00 | 0.00 |
| 673 | Lynda Lubelczyk | 400.00 | 0.00 | 0.00 |
| 674 | Mary S. Pandian | 3,280.00 | 0.00 | 0.00 |
| 676 | Terri T. Reeves | 450.00 | 0.00 | 0.00 |
| 677 | Clark County Assessor | 908.12 | 0.00 | 0.00 |
| 678 | Carly J. Williams | 742.00 | 0.00 | 0.00 |
| 680 | Isabel Jackson | 990.00 | 0.00 | 0.00 |
| 682 | Albana Orgocka | 6,614.44 | 0.00 | 0.00 |
| 683 | Megan C. Mathisen | 2,009.85 | 0.00 | 0.00 |
| 684 | Paula Deninger-Hurley | 3,500.00 | 0.00 | 0.00 |
| 686 | Sarah Nichols | 792.00 | 0.00 | 0.00 |
| 689 | Lorice El-Khaouli | 2,500,000.00 | 0.00 | 0.00 |

| 690 | Dalia Shamoun | 2,000.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 692 | Consolidated Communications | 356.33 | 0.00 | 0.00 |
| 693 | Anne Ruvolo | 1,336.80 | 0.00 | 0.00 |
| 694 | Bridgette Hyde | 300.00 | 0.00 | 0.00 |
| 695 | Carolyn Crane | 1,725.00 | 0.00 | 0.00 |
| 696 | Diana Frappier | 4,800.00 | 0.00 | 0.00 |
| 697 | Chanell Fulton | 979.20 | 0.00 | 0.00 |
| 698 | Georgia M Demetriades | 1,450.00 | 0.00 | 0.00 |
| 699 | Anne Spencer | 2,340.23 | 0.00 | 0.00 |
| 700 | Anne Spencer | 2,340.23 | 0.00 | 0.00 |
| 701 | ChaLana Sims | 2,500.00 | 0.00 | 0.00 |
| 702 | Remi Alli | 2,000.00 | 0.00 | 0.00 |
| 705 | Rafiya Ibrahim | 1,399.00 | 0.00 | 0.00 |
| 706 | Bonnie Jean Wood | 3,364.00 | 0.00 | 0.00 |
| 707 | Kim Seo | 6,116.00 | 0.00 | 0.00 |
| 708 | Waad Khayat | 6,266.40 | 0.00 | 0.00 |
| 709 | Barbara K. Bemis | 2,794.56 | 0.00 | 0.00 |
| 711 | Dolores Germane | 4,545.00 | 0.00 | 0.00 |
| 712 | Mariam Arghandewal | 4,000.00 | 0.00 | 0.00 |
| 713 | Erica Camara (Lopes) | 1,380.00 | 0.00 | 0.00 |
| 715 | Sarah Barrese | 9,627.00 | 0.00 | 0.00 |
| 718 | Amira Hajjaji | 325.00 | 0.00 | 0.00 |
| 720 | Janet Bilzerian | 395.75 | 0.00 | 0.00 |
| 721 | Marc Douglas Marier | 322.60 | 0.00 | 0.00 |
| 722 | Nicola Emerich | 2,500.00 | 0.00 | 0.00 |
| 723 | Sackia Austin | 1,530.00 | 0.00 | 0.00 |
| 724 | Crystal King-Smith | 650.00 | 0.00 | 0.00 |
| 725 | Karen Brown Garza | 0.00 | 0.00 | 0.00 |
| 725 -2 | Karen Brown Garza | 5,589.97 | 0.00 | 0.00 |
| 726 | Janet Kornegay | 3,027.93 | 0.00 | 0.00 |
| 727 | Theresa Gutierrez | 1,675.00 | 0.00 | 0.00 |
| 728 | Nadezda Karimenko | 2,360.00 | 0.00 | 0.00 |
| 729 | Jewel Hoeun | 1,137.50 | 0.00 | 0.00 |

| 730 | Lisa Jones | 3,122.40 | 0.00 | 0.00 |
|---|---|---|---|---|
| 731 | Maria Kutsch | 599.00 | 0.00 | 0.00 |
| 734 | Patricia Donnelly | 700.00 | 0.00 | 0.00 |
| 735 | Melanie Klarides | 2,000.00 | 0.00 | 0.00 |
| 737 | Jennifer Polesnak | 9,226.32 | 0.00 | 0.00 |
| 738 | Nesrin Awad | 875.00 | 0.00 | 0.00 |
| 739 | Angel Brazzo | 4,000.00 | 0.00 | 0.00 |
| 740 | Sharon Colombo | 620.73 | 0.00 | 0.00 |
| 741 | Lorilyn Tylor Varnel | 0.00 | 0.00 | 0.00 |
| 742 | Rebecca A. Hahn | 916.72 | 0.00 | 0.00 |
| 744 | Tammy Arafe | 1,224.50 | 0.00 | 0.00 |
| 746 | Sairah Mushtaq | 1,925.53 | 0.00 | 0.00 |
| 747 | Lauren Kuczek | 2,137.00 | 0.00 | 0.00 |
| 748 | Audray Flood | 873.60 | 0.00 | 0.00 |
| 750 | Ozde Oztekin | 4,432.00 | 0.00 | 0.00 |
| 751 | Mirna Marin | 1,000.00 | 0.00 | 0.00 |
| 752 | Patricia Granader | 2,000.00 | 0.00 | 0.00 |
| 753 | Rebekah Olson | 750.00 | 0.00 | 0.00 |
| 754 | Cathy J. McCallum | 4,178.00 | 0.00 | 0.00 |
| 755 | Amy Brunetti | 8,948.00 | 0.00 | 0.00 |
| 756 | Anh Lam | 787.00 | 0.00 | 0.00 |
| 757 | Teri Wallace | 6,000.00 | 0.00 | 0.00 |
| 758 | Mary Dixon | 500.00 | 0.00 | 0.00 |
| 759 | Mike Marlowe | 1,909.44 | 0.00 | 0.00 |
| 760 | Vivian Raees | 2,100.00 | 0.00 | 0.00 |
| 762 | Anthony Narsi | 500.00 | 0.00 | 0.00 |
| 763 | Sidney Jackson | 1,005.00 | 0.00 | 0.00 |
| 764 | Noreen Palumbo | 4,137.55 | 0.00 | 0.00 |
| 765 | Julie Berry | 1,232.00 | 0.00 | 0.00 |
| 766 | Susana Pacheco | 600.00 | 0.00 | 0.00 |
| 767 | Joan Dalena White | 4,000.00 | 0.00 | 0.00 |
| 768 | Jonelle Smart | 3,846.45 | 0.00 | 0.00 |
| 769 | Virginia W. Mutuura | 150.00 | 0.00 | 0.00 |

| 770 | Judith M. Garay | 6,191.99 | 0.00 | 0.00 |
|-----|-----------------|----------|------|------|
| 772 | Dirk Cannedy | 1,370.00 | 0.00 | 0.00 |
| 773 | June Ann Baker | 5,035.78 | 0.00 | 0.00 |
| 774 | Isabel Ossa | 7,335.68 | 0.00 | 0.00 |
| 775 | Catherine Q. Rousseau | 500.00 | 0.00 | 0.00 |
| 776 | Yalda Saadat | 632.00 | 0.00 | 0.00 |
| 777 | Nicole McCleod | 2,033.00 | 0.00 | 0.00 |
| 778 | Collins Shapley | 5,000.00 | 0.00 | 0.00 |
| 779 | Sean Gregory | 1,461.16 | 0.00 | 0.00 |
| 782 | Laura Hespell | 750.00 | 0.00 | 0.00 |
| 783 | Filiz Hagan | 2,500.00 | 0.00 | 0.00 |
| 784 | Angelica Jaimes | 660.00 | 0.00 | 0.00 |
| 785 | Stephanie Condon | 2,037.69 | 0.00 | 0.00 |
| 786 | Maria M. Rocha | 1,000.00 | 0.00 | 0.00 |
| 787 | Esmeralda Chavez | 0.00 | 0.00 | 0.00 |
| 788 | Priya Parthasarathy | 7,500.00 | 0.00 | 0.00 |
| 790 | Erin Chiari | 2,000.00 | 0.00 | 0.00 |
| 792 | Anthoney J. Costello & Sons Development, LLC | 101,221.06 | 0.00 | 0.00 |
| 793 | Hilary Gitter | 7,000.00 | 0.00 | 0.00 |
| 794 | Susan Bassal | 3,500.00 | 0.00 | 0.00 |
| 795 | Velicia Robinson | 0.00 | 0.00 | 0.00 |
| 795 -2 | Velicia Robinson | 220.00 | 0.00 | 0.00 |
| 796 | Amarisa Tunick | 2,114.00 | 0.00 | 0.00 |
| 797 | Lorraine S. Schmidt | 504.64 | 0.00 | 0.00 |
| 798 | Anzhela Maslenko | 900.00 | 0.00 | 0.00 |
| 799 | Jeremy Pullen | 1,214.40 | 0.00 | 0.00 |
| 800 | Matia Nikolovienis | 2,600.00 | 0.00 | 0.00 |
| 801 | Diana (Barcena) Fonticoba | 3,000.00 | 0.00 | 0.00 |
| 802 | Trelize Medical Advisors, inc. | 70,000.00 | 0.00 | 0.00 |
| 803 | Katie Hogan | 1,018.00 | 0.00 | 0.00 |
| 804 | Elizabeth Marrone II | 1,092.00 | 0.00 | 0.00 |
| 805 | Mahendra Patel | 4,500.00 | 0.00 | 0.00 |

| 806 | Reginna Archie | 6,000.00 | 0.00 | 0.00 |
| 808 | Donald Waylon Walton | 1,000.00 | 0.00 | 0.00 |
| 809 | Claudia Capistran Garcia | 8,610.00 | 0.00 | 0.00 |
| 810 | Gail M. Lauth | 2,141.03 | 0.00 | 0.00 |
| 811 | Kimberly A. Reilly | 1,170.00 | 0.00 | 0.00 |
| 812 | Alexander Lee Apperson | 1,170.00 | 0.00 | 0.00 |
| 813 | Placido S. Martinez | 500.00 | 0.00 | 0.00 |
| 814 | Ann Marie Erian | 1,287.96 | 0.00 | 0.00 |
| 815 | Portfolio Recovery Associates, LLC | 1,913.00 | 0.00 | 0.00 |
| 817 | Christopher R. Phillip | 2,215.00 | 0.00 | 0.00 |
| 818 | Gina Laliberte | 4,000.00 | 0.00 | 0.00 |
| 819 | Brittany R. Brannon | 1,421.76 | 0.00 | 0.00 |
| 820 | Raelyn De Lara | 1,479.23 | 0.00 | 0.00 |
| 821 | Andrea Persaud | 100,000.00 | 0.00 | 0.00 |
| 822 | Catherine Ruvdo | 1,336.80 | 0.00 | 0.00 |
| 824 | Laura Hespell | 1,100.00 | 0.00 | 0.00 |
| 89-040 | Methaq Babawy | 1,100.00 | 0.00 | 0.00 |

Total to be paid for tardy general unsecured claims: $        0.00

Remaining balance: $        0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 2,513.23 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
| --- | --- | --- | --- | --- |
| 123 | Internal Revenue Service | 2,360.56 | 0.00 | 0.00 |
| 641 | Massachusetts Department of Revenue | 152.67 | 0.00 | 0.00 |

Total to be paid for subordinated claims: $        0.00

Remaining balance: $        0.00

Prepared By: <u>/s/Alfred T. Giuliano, Trustee (DE)</u>

Trustee

Alfred T. Giuliano, Trustee (DE)
2301 E. Evesham Road
Pavilion 800, Suite 210
Voorhees, NJ  08043
(856) 767-3000

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**UST Form 101-7-NFR (10/1/2010)**