# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: AMERICAN LASER SKINCARE LLC | §  Case No. 14-12685 |
| f/k/a Bellus ALC Acquisition, LLC | § |
| | § |
| Debtor(s) | § |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

Alfred T. Giuliano, Trustee (DE), chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $4,621,878.35 *(without deducting any secured claims)* | Assets Exempt: N/A |
| Total Distribution to Claimants: $34,996.29 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $2,347,987.69 | |

3) Total gross receipts of $ 2,382,983.98 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $2,382,983.98 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $124,085,185.46 | $129,853,602.37 | $124,370,181.75 | $34,996.29 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 2,667,563.53 | 2,347,987.69 | 2,347,987.69 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from**Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from**Exhibit 6**) | 18,269.20 | 5,954,123.25 | 5,801,329.55 | 0.00 |
| GENERAL UNSECURED CLAIMS (from**Exhibit 7**) | 28,588,375.05 | 34,774,916.84 | 39,373,762.24 | 0.00 |
| **TOTAL DISBURSEMENTS** | $152,691,829.71 | $173,250,205.99 | $171,893,261.23 | $2,382,983.98 |

4)  This case was originally filed under Chapter 7 on December 04, 2014. The case was pending for 75 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as  **Exhibit 8** .  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9** .

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 03/10/2021            By: /s/Alfred T. Giuliano, Trustee (DE)
                                                    Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

### EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Bellus ALC Funding LLC | 1290-000 | 302,614.75 |
| Refunds (Miscellaneous) | 1229-000 | 8,134.76 |
| Refunds (Tax) | 1224-000 | 22,798.22 |
| Bank Accounts | 1129-000 | 45,414.73 |
| Security Deposits | 1129-000 | 61,230.66 |
| Security Deposit - Physician Sales & Service | 1129-000 | 24,959.51 |
| Security Deposit - Koeinig, Caprile & Berk | 1129-000 | 2,500.00 |
| Security Deposit -Law Office of Gregory Griffith | 1129-000 | 1,839.57 |
| Security Deposit - Burr & Forman LLP | 1129-000 | 4,935.00 |
| Interests in Insurance Policies | 1129-000 | 173,983.79 |
| Customer Lists | 1129-000 | 76,500.00 |
| Office Equipment, Furnishings & Supplies | 1129-000 | 1,284,860.64 |
| Reimbursement re: Document Production | 1229-000 | 6,945.00 |
| Retainer Refund - Rehmann Robson LLC | 1229-000 | 6,500.00 |
| Rebates re: Insurance | 1229-000 | 462.24 |
| Blue Cross of Michigan Claim | 1249-000 | 25,000.00 |
| Preference(s) | 1241-000 | 324,305.11 |
| Sale of Remnant Assets | 1229-000 | 10,000.00 |
| **TOTAL GROSS RECEIPTS** | | $2,382,983.98 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 9 | Brooke D. Johnson | 4220-000 | N/A | | 0.00 | 0.00 |
| 30 | Dallas County | 4800-000 | N/A | 2,339.47 | 2,339.47 | 2,339.47 |
| 46 | Harris County, et al | 4800-000 | N/A | 3,478.59 | 3,478.59 | 3,478.59 |
| 49 | Okaloosa County Tax Collector | 4800-000 | N/A | 786.40 | 786.40 | 786.40 |
| 56 | Montgomery County | 4800-000 | N/A | 1,460.77 | 1,460.77 | 1,460.77 |
| 61 | King County Treasury Operations | 4800-000 | N/A | 1,902.16 | 0.00 | 0.00 |
| 89 | Angelina C. Downey | 4220-000 | N/A | 2,321.00 | 0.00 | 0.00 |
| 104 | Carol Cross | 4220-000 | N/A | 766.64 | 0.00 | 0.00 |
| 105 | Carol Cross | 4220-000 | N/A | 766.64 | 0.00 | 0.00 |
| 117 | Carrie Conner-Bernans | 4220-000 | N/A | 2,500.00 | 0.00 | 0.00 |
| 122 | Alicia Onichev | 4220-000 | N/A | 4,000.00 | 0.00 | 0.00 |
| 131 | Stephanie Anderson | 4220-000 | N/A | 411.73 | 0.00 | 0.00 |
| 140 | Mary Valdoo | 4220-000 | N/A | 4,400.00 | 0.00 | 0.00 |
| 143 | Nicole Miller | 4220-000 | N/A | 918.00 | 0.00 | 0.00 |
| 146 | Julie R Meeker | 4220-000 | N/A | 2,100.00 | 0.00 | 0.00 |
| 148 | Melissa Prybor | 4220-000 | N/A | 1,729.96 | 0.00 | 0.00 |
| 167 | Orange County Tax Collector | 4800-000 | N/A | 939.04 | 0.00 | 0.00 |
| 175 | Doris G. Eglevsky | 4220-000 | N/A | 3,248.33 | 0.00 | 0.00 |
| 199 | Kathryn Taione | 4220-000 | N/A | 4,880.00 | 0.00 | 0.00 |
| 200 | Kathryn Taione | 4220-000 | N/A | 4,880.00 | 0.00 | 0.00 |
| 209 | Maria I. Merced | 4220-000 | N/A | 940.00 | 0.00 | 0.00 |
| 226 | Carolina Estrada | 4220-000 | N/A | 1,521.00 | 0.00 | 0.00 |
| 235 | Mad 155, LLC | 4220-000 | N/A | 2,072.17 | 0.00 | 0.00 |
| 236 | Mad 155, LLC | 4220-000 | N/A | 657.83 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 250 | Harvalette B. Dellihue | 4220-000 | N/A | 542.40 | 0.00 | 0.00 |
| 280 | Summer Heim | 4220-000 | N/A | 400.00 | 0.00 | 0.00 |
| 306 | Lior Levy | 4220-000 | N/A | 1,800.00 | 0.00 | 0.00 |
| 309 | Jessica Bennion | 4220-000 | N/A | 1,787.56 | 0.00 | 0.00 |
| 331 | Kelly Sutherland | 4220-000 | N/A | 2,482.00 | 0.00 | 0.00 |
| 360 | City of Ann Arbor Treasurer | 4800-000 | N/A | 714.49 | 0.00 | 0.00 |
| 361 | Travis County | 4220-000 | N/A | 2,727.83 | 0.00 | 0.00 |
| 373 | Liliana Lino | 4220-000 | N/A | 658.00 | 0.00 | 0.00 |
| 394 | Jackson II, LLC | 4220-000 | N/A | 5,746.45 | 0.00 | 0.00 |
| 395 | JPI XXX, LP | 4220-000 | N/A | 5,727.33 | 0.00 | 0.00 |
| 396 | Katherine Lancaster | 4220-000 | N/A | 1,132.00 | 0.00 | 0.00 |
| 428 | Shruti Malik | 4220-000 | N/A | 5,600.00 | 0.00 | 0.00 |
| 444 | Irma E. Funes | 4220-000 | N/A | 1,100.00 | 0.00 | 0.00 |
| 445 | Irma E. Funes | 4220-000 | N/A | 1,100.00 | 0.00 | 0.00 |
| 494 | Oksana Grineva | 4220-000 | N/A | 1,050.00 | 0.00 | 0.00 |
| 497 | Richard E. Lampton, Jr. | 4220-000 | N/A | 3,717.12 | 0.00 | 0.00 |
| 501 | Michele Marinace | 4220-000 | N/A | 3,751.73 | 0.00 | 0.00 |
| 511 | Babita Sitaula | 4220-000 | N/A | 4,500.00 | 0.00 | 0.00 |
| 520 | Lena Yako | 4220-000 | N/A | 1,120.00 | 0.00 | 0.00 |
| 552 | Tammy Macauley | 4220-000 | N/A | 1,800.00 | 0.00 | 0.00 |
| 570 | Crystel Axel | 4220-000 | N/A | 5,000.00 | 0.00 | 0.00 |
| 593 | Elida Albu | 4220-000 | N/A | 14,244.80 | 0.00 | 0.00 |
| 598 | Angela Scagliola | 4220-000 | N/A | 1,000.00 | 0.00 | 0.00 |
| 603 | Ze Azevedo | 4220-000 | N/A | 232.00 | 0.00 | 0.00 |
| 608 | Sulma Garcia-Mora | 4220-000 | N/A | 500.00 | 0.00 | 0.00 |
| 626 | Silfa Karimo | 4220-000 | N/A | 900.00 | 0.00 | 0.00 |
| 634 | Sita Hughes | 4220-000 | N/A | 2,705.00 | 0.00 | 0.00 |
| 653 -2 | Amira El-Khaouli | 4220-000 | N/A | | 0.00 | 0.00 |
| 653 -3 | Amira El-Khaouli | 4220-000 | N/A | 2,500,000.00 | 0.00 | 0.00 |
| 656 | Eva Adamyan | 4220-000 | N/A | 1,833.70 | 0.00 | 0.00 |
| 668 | El Paso County Treasurer | 4220-000 | N/A | 1,143.64 | 0.00 | 0.00 |
| 673 | Lynda Lubelczyk | 4220-000 | N/A | 400.00 | 0.00 | 0.00 |
| 677 | Clark County Assessor | 4800-000 | N/A | 908.12 | 0.00 | 0.00 |
| 689 | Lorice El-Khaouli | 4220-000 | N/A | 2,500,000.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 725 | Karen Brown Garza | 4220-000 | N/A | | | 0.00 | 0.00 |
| 725 -2 | Karen Brown Garza | 4220-000 | N/A | | 5,589.97 | 0.00 | 0.00 |
| 729 | Jewel Hoeun | 4220-000 | N/A | | 1,137.50 | 0.00 | 0.00 |
| 739 | Angel Brazzo | 4220-000 | N/A | | 4,000.00 | 0.00 | 0.00 |
| 767 | Joan Dalena White | 4220-000 | N/A | | 4,000.00 | 0.00 | 0.00 |
| 783 | Filiz Hagan | 4220-000 | N/A | | 2,500.00 | 0.00 | 0.00 |
| 810 | Gail M. Lauth Tatum | 4220-000 | N/A | | 2,141.03 | 0.00 | 0.00 |
| 813 | Placido S. Martinez | 4220-000 | N/A | | 500.00 | 0.00 | 0.00 |
| BELLUS | Bellus ALC Holdings, LLC | 4210-000 | 124,085,185.46 | 124,085,185.46 | 124,085,185.46 | 0.00 |
| BELLUS | Bellus ALC Holdings, LLC | 4210-000 | N/A | | 250,000.00 | 250,000.00 | 0.00 |
| 01-008 | Albany Road - Braintree LLC | 4800-000 | N/A | | 4,028.33 | 0.00 | 0.00 |
| 02-012 | Mai Wagman | 4210-000 | N/A | | 4,425.14 | 0.00 | 0.00 |
| 02-017 | Oakland County Treasurer | 4210-000 | N/A | | | 0.00 | 0.00 |
| 02-017 -2 | Oakland County Treaurer | 4800-000 | N/A | | 4,829.26 | 0.00 | 0.00 |
| 09-004 | Nationstar Mortgage, LLC | 4220-000 | N/A | | 185,769.70 | 0.00 | 0.00 |
| 12-001 | Grapevine-Colleyville Independent School District | 4800-000 | N/A | | 1,579.30 | 1,579.30 | 1,579.30 |
| 12-002 | Tarrant County | 4800-000 | N/A | | 4,781.45 | 4,781.45 | 4,781.45 |
| 12-004 | Harris County, et al | 4800-000 | N/A | | 764.77 | 764.77 | 764.77 |
| 12-005 | Cypress - Fairbanks ISD | 4800-000 | N/A | | 1,259.64 | 1,259.64 | 1,259.64 |
| 12-006 | Bexar County Tax Assessor Collector | 4800-000 | N/A | | 4,145.47 | 4,145.47 | 4,145.47 |
| 12-010 | Clear Creek Independent School District | 4800-000 | N/A | | 1,441.99 | 1,441.99 | 1,441.99 |
| 12-011 | Harris County MUD #191 | 4800-000 | | 0.00 | 227.44 | 227.44 | 227.44 |
| 12-012 | Montgomery County, MUD #46 | 4800-000 | | 0.00 | 153.60 | 153.60 | 153.60 |
| 12-015 | SNH Medical Office Properties Trust | 4800-000 | N/A | | 20,745.78 | 0.00 | 0.00 |
| 12-017 | Collin County Tax Assessor/Collector | 4800-000 | N/A | | 5,460.12 | 5,460.12 | 5,460.12 |
| 12-018 | Meridian Charter Township | 4800-000 | N/A | | | 0.00 | 0.00 |
| 12-018 -2 | Meridian Charter Township | 4800-000 | N/A | | 2,131.32 | 0.00 | 0.00 |
| 15-005 | Pierce County, Washington | 4800-000 | N/A | | 1,210.92 | 1,210.92 | 1,210.92 |
| 15-006 | United States Bankruptcy Court - Pierce County, | 4800-001 | N/A | | 1,816.38 | 1,816.38 | 1,816.38 |
| 16-010 | Cascade Charter Township | 4800-000 | N/A | | 560.82 | 560.82 | 560.82 |
| 86-003 | Okaloosa County Tax Collector | 4800-000 | N/A | | 786.40 | 0.00 | 0.00 |
| 86-012 | Carlsbad Office Plaza #1, L.P. | 4210-000 | N/A | | 7,491.00 | 0.00 | 0.00 |
| 88-002 | Adams County Treasurer | 4800-000 | N/A | | 2,394.14 | 0.00 | 0.00 |
| 89-012 | Yan Kalika Trust | 4220-000 | N/A | | 5,227.50 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 89-023 | Placer County Tax Collector's Office | 4800-000 | N/A | 1,491.48 | 1,491.48 | 1,491.48 |
| 89-030 | Roula Qays | 4220-000 | N/A | 2,000.00 | 0.00 | 0.00 |
| 89-031 | Bashaer Alrawi | 4220-000 | N/A | 1,663.00 | 0.00 | 0.00 |
| 89-037 | Selma Nissou | 4220-000 | N/A | 1,000.00 | 0.00 | 0.00 |
| 89-038 | Marc G. Paruta | 4220-000 | N/A | 3,145.88 | 0.00 | 0.00 |
| 89-040 | Methaq Babawy | 4220-000 | N/A | 1,100.00 | 0.00 | 0.00 |
| 90-002 | United States Bankruptcy Court - Douglas County | 4800-001 | N/A | 2,037.68 | 2,037.68 | 2,037.68 |
| 90-009 | City of Westminster | 4800-000 | N/A | 99,536.00 | 0.00 | 0.00 |
| 94-009 | Park & Sheridan Associates, LLC | 4210-000 | N/A | | 0.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $124,085,185.46 | $129,853,602.37 | $124,370,181.75 | $34,996.29 |

## EXHIBIT 4 –CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other - Ashley Dunbar | 2990-000 | N/A | 7,269.22 | 7,269.22 | 7,269.22 |
| Other - Angie Lake | 2990-000 | N/A | 453.65 | 453.65 | 453.65 |
| Other - Bartosz Choma | 2990-000 | N/A | 2,670.77 | 2,670.77 | 2,670.77 |
| Other - Boston Developments, Inc. | 2410-000 | N/A | 9,983.06 | 9,983.06 | 9,983.06 |
| Other - Christine Huff | 2990-000 | N/A | 1,685.00 | 1,685.00 | 1,685.00 |
| Other - Cole Schotz, P.C. | 3210-000 | N/A | 451,059.25 | 450,425.25 | 450,425.25 |
| Other - Cole Schotz, P.C. | 3220-000 | N/A | 47,461.48 | 47,461.48 | 47,461.48 |
| Other - Eric Jones | 2990-000 | N/A | 450.00 | 450.00 | 450.00 |
| Other - Flaster/Greenberg P.C. | 3210-000 | N/A | 81,076.28 | 81,076.28 | 81,076.28 |
| Other - Flaster/Greenberg P.C. | 3220-000 | N/A | 1,924.16 | 1,924.16 | 1,924.16 |
| Other - Federico Salon Inc. | 2990-000 | N/A | 500.00 | 500.00 | 500.00 |
| Other - Heather Conkright | 2990-000 | N/A | 9,250.00 | 9,250.00 | 9,250.00 |
| Other - Jeremy Chupack | 2990-000 | N/A | 680.00 | 680.00 | 680.00 |
| Other - John Harlow | 2420-000 | N/A | 2,163.65 | 2,163.65 | 2,163.65 |
| Other - Jason Mortiere | 2990-000 | N/A | 6,655.05 | 6,655.05 | 6,655.05 |
| Other - Katon Early | 2990-000 | N/A | 365.00 | 365.00 | 365.00 |
| Other - MG Properties Co. | 2410-000 | N/A | 0.00 | 0.00 | 0.00 |
| Other - Marisa Mercado | 2990-000 | N/A | 330.00 | 330.00 | 330.00 |
| Other - Nathan Boettge | 2990-000 | N/A | 385.00 | 385.00 | 385.00 |

| | | | | | |
|---|---|---|---|---|---|
| Other – North Mullen LLC | 2410-000 | N/A | 8,978.00 | 8,978.00 | 8,978.00 |
| Other – Prime Clerk | 3991-000 | N/A | 40,016.00 | 40,016.00 | 40,016.00 |
| Other – Prime Clerk | 3992-000 | N/A | 28,274.14 | 28,274.14 | 28,274.14 |
| Other – Paul Flashner | 2990-000 | N/A | 1,500.00 | 1,500.00 | 1,500.00 |
| Other – Pepperwood Holdings LLC | 2990-000 | N/A | 8,222.00 | 8,222.00 | 8,222.00 |
| Other – Pam Simko | 2990-000 | N/A | 1,645.00 | 1,645.00 | 1,645.00 |
| Other – Productive Tech, Inc. | 2420-000 | N/A | 3,497.56 | 3,497.56 | 3,497.56 |
| Other – Robert Edwards | 2990-000 | N/A | 3,482.20 | 3,482.20 | 3,482.20 |
| Other – Ridge Point AWG, LLC | 2990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Other – Sandra Caballero | 2990-000 | N/A | 379.30 | 379.30 | 379.30 |
| Other – Teresa Schindlbeck | 2990-000 | N/A | 1,923.08 | 1,923.08 | 1,923.08 |
| Trustee Compensation – A. T. Giuliano, P.C. | 2100-000 | N/A | 94,739.52 | 82,815.55 | 82,815.55 |
| Trustee Expenses – A. T. Giuliano, P.C. | 2200-000 | N/A | 1,278.93 | 1,278.93 | 1,278.93 |
| Other – Beth L. Harding | 2990-000 | N/A | 4,361.54 | 4,361.54 | 4,361.54 |
| Other – Consumers Energy Company | 2420-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other – Cathrine F. Wenger | 2990-000 | N/A | 15,346.15 | 15,346.15 | 15,346.15 |
| Other – Donna Marie Dorr | 2990-000 | N/A | 7,467.69 | 7,467.69 | 7,467.69 |
| Accountant for Trustee Fees (Trustee Firm) – Giuliano, Miller & Co., LLC | 3310-000 | N/A | 822,337.00 | 822,337.00 | 822,337.00 |
| Accountant for Trustee Expenses (Trustee Firm) – Giuliano, Miller & Co., LLC | 3320-000 | N/A | 12,780.22 | 9,282.66 | 9,282.66 |
| Other – Garry P. Herdler | 3732-000 | N/A | 7,074.36 | 7,074.36 | 7,074.36 |
| Other – Garry P. Herdler | 3731-000 | N/A | 15,660.00 | 15,660.00 | 15,660.00 |
| Other – GRE 509 Olive LLC | 2990-000 | N/A | 9,934.00 | 9,934.00 | 9,934.00 |
| Other – Jeff A. Gross | 2990-000 | N/A | 14,138.45 | 14,138.45 | 14,138.45 |
| Other – Jessica M. Alexander | 2990-000 | N/A | 300.00 | 300.00 | 300.00 |
| Other – Jenna S. Moye | 2990-000 | N/A | 709.16 | 709.16 | 709.16 |
| Other – Kimberly Alexandra Talanges | 2990-000 | N/A | 1,776.92 | 1,776.92 | 1,776.92 |
| Other – Kelly L. Pabian | 2990-000 | N/A | 975.00 | 975.00 | 975.00 |
| Other – Carnegie Hill, LLC | 2420-000 | N/A | 329.68 | 329.68 | 329.68 |
| Other – Laura Lee Flamme | 2990-000 | N/A | 300.00 | 300.00 | 300.00 |
| Auctioneer for Trustee Fees (including buyers premiums) – Med Share Technologies, | 3610-000 | N/A | 104,927.38 | 104,927.38 | 104,927.38 |
| Other – Norton Rose Fulbright US LLP | 3210-000 | N/A | 71,124.00 | 71,124.00 | 71,124.00 |
| Other – Norton Rose Fulbright US LLP | 3220-000 | N/A | 720.15 | 720.15 | 720.15 |
| Other – Perimeter International | 2410-000 | N/A | 4,220.75 | 4,220.75 | 4,220.75 |
| Other – Roxanne M. Kowalewski | 2990-000 | N/A | 2,727.98 | 2,727.98 | 2,727.98 |

| | | | | | |
|---|---|---|---|---|---|
| Other - Sonia R. Blake | 2990-000 | N/A | 3,161.53 | 3,161.53 | 3,161.53 |
| Other - Sterling Realty Organization Company | 2990-000 | N/A | 7,110.00 | 7,110.00 | 7,110.00 |
| Other - Loron Investments, LLC | 2410-000 | N/A | 20,781.55 | 10,408.28 | 10,408.28 |
| Other - CMW Investments, Ltd. | 2410-000 | N/A | 30,785.23 | 14,321.06 | 14,321.06 |
| Other - REM-Willow Grove, L.P. | 2410-000 | N/A | 11,260.95 | 7,009.78 | 7,009.78 |
| Other - Doris G. Eglevsky | 2410-000 | N/A | 9,340.40 | 6,092.07 | 6,092.07 |
| Other - ARHC NSMARGA01, LLC | 2410-000 | N/A | 11,349.25 | 11,349.25 | 11,349.25 |
| Other - 251 Medical Center LLC | 2410-000 | N/A | 12,172.88 | 8,173.55 | 8,173.55 |
| Other - VG Aventura MOB, LLC | 2410-000 | N/A | 17,099.67 | 7,352.17 | 7,352.17 |
| Other - NV Potomac MOB, LLC | 2410-000 | N/A | 0.00 | 0.00 | 0.00 |
| Other - NV Potomac MOB, LLC | 2410-000 | N/A | 7,142.29 | 3,115.43 | 3,115.43 |
| Other - Brixmor Holdings 12 SPE, LLC | 2410-000 | N/A | 9,204.91 | 5,519.42 | 5,519.42 |
| Other - Reservoir Associates, L.L.C. | 2410-000 | N/A | 17,640.53 | 11,298.35 | 11,298.35 |
| Other - Mad 155, LLC | 2410-000 | N/A | 6,176.53 | 3,446.53 | 3,446.53 |
| Other - Roper Partnership, LLC | 2410-000 | N/A | 10,859.22 | 5,889.55 | 5,889.55 |
| Other - APA Properties No.: 8, L.P. | 2410-000 | N/A | 3,673.85 | 3,673.85 | 3,673.85 |
| Other - Water Tower, LLC | 2410-000 | N/A | 13,210.98 | 452.14 | 452.14 |
| Other - Pomfret Estates Incorporated | 2410-000 | N/A | 28,450.72 | 10,061.62 | 10,061.62 |
| Other - Dignity Health d/b/a St. Mary Medical Center | 2410-000 | N/A | 6,339.07 | 6,339.07 | 6,339.07 |
| Other - 110 Corporate Park Drive SPE LLC | 2410-000 | N/A | 27,892.18 | 0.00 | 0.00 |
| Other - Pismo Development Group, LLC | 2410-000 | N/A | 8,616.25 | 7,016.25 | 7,016.25 |
| Other - MFH Telegraph, LLC | 2410-000 | N/A | 15,659.25 | 15,659.25 | 15,659.25 |
| Other - Lexington Insurance Company | 2990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Other - Jackson II, LLC | 2410-000 | N/A | 6,634.60 | 888.15 | 888.15 |
| Other - JPI XXXII, LP | 2410-000 | N/A | 7,058.49 | 1,331.16 | 1,331.16 |
| Other - Ford Motor Land Development Corporation | 2410-000 | N/A | 9,045.61 | 9,045.61 | 9,045.61 |
| Other - Anthony J. Costello & Sons | 2410-000 | N/A | 20,073.09 | 3,610.84 | 3,610.84 |
| Other - International Sureties, Ltd | 2300-000 | N/A | 1,098.40 | 1,098.40 | 1,098.40 |
| Other - Hill Archive | 2410-000 | N/A | 47,289.59 | 47,289.59 | 47,289.59 |
| Other - Hill Archive | 2420-000 | N/A | 85,258.92 | 85,258.92 | 85,258.92 |
| Clerk of the Court Costs (includes adversary and other filing fees) - United | 2700-000 | N/A | 2,800.00 | 2,800.00 | 2,800.00 |
| Other - Womble Carlyle Sandridge & Rice, LLC | 3991-000 | N/A | 22,132.50 | 20,886.50 | 20,886.50 |
| Other - Womble Carlyle Sandridge & Rice, LLC | 3992-000 | N/A | 3,110.10 | 3,110.10 | 3,110.10 |
| Other - Bocek Family LP II | 2990-000 | N/A | 11,622.00 | 11,622.00 | 11,622.00 |

| | | | | | |
|---|---|---|---|---|---|
| Other – Pinehurst Properties II, L.L.C. | 2410-000 | N/A | 4,310.94 | 1,811.19 | 1,811.19 |
| Other – Consumers Energy Company | 2420-000 | N/A | 2,515.13 | 2,515.13 | 2,515.13 |
| Other – Consumers Energy Company | 2420-000 | N/A | 2,515.13 | 0.00 | 0.00 |
| Other – AtWater Group, LLC d/b/a Ridge Point AWG, LLC | 2410-000 | N/A | 11,743.62 | 7,426.57 | 7,426.57 |
| Other – HTA – Raleigh, LLC | 2410-000 | N/A | 9,172.73 | 9,172.73 | 9,172.73 |
| Other – HTA – Raleigh, LLC | 2410-000 | N/A | 9,172.73 | 0.00 | 0.00 |
| Other – Carlsbad Office Plaza #1, LP | 2410-000 | N/A | 11,159.92 | 7,414.42 | 7,414.42 |
| Other – HTA – Thunderbird Medical, LLC | 2410-000 | N/A | 11,214.57 | 5,764.25 | 5,764.25 |
| Other – HTA – Thunderbird Medical, LLC | 2410-000 | N/A | 11,214.57 | 0.00 | 0.00 |
| Other – O'Connor Hospital | 2410-000 | N/A | 63,867.84 | 5,446.56 | 5,446.56 |
| Other – Yan Kalika Trust | 2410-000 | N/A | 13,919.64 | 8,692.14 | 8,692.14 |
| Other – Lexham Tenth Street, LLC | 2410-000 | N/A | 21,128.09 | 11,018.75 | 11,018.75 |
| Other – San Diego County Treasurer-Tax Collector | 2820-000 | N/A | 6,225.37 | 6,225.37 | 6,225.37 |
| Other – Park & Sheridan Associates, LLC | 2410-000 | N/A | 22,032.02 | 0.00 | 0.00 |
| Other – Park & Sheridan Associates, LLC | 2410-000 | N/A | 23,832.02 | 14,677.02 | 14,677.02 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 153.12 | 153.12 | 153.12 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 584.22 | 584.22 | 584.22 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 797.13 | 797.13 | 797.13 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 859.55 | 859.55 | 859.55 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,013.80 | 1,013.80 | 1,013.80 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 999.30 | 999.30 | 999.30 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 744.85 | 744.85 | 744.85 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 713.99 | 713.99 | 713.99 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 869.41 | 869.41 | 869.41 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 766.86 | 766.86 | 766.86 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 717.29 | 717.29 | 717.29 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 899.28 | 899.28 | 899.28 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 839.98 | 839.98 | 839.98 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 866.34 | 866.34 | 866.34 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,090.20 | 1,090.20 | 1,090.20 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 987.30 | 987.30 | 987.30 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 344.44 | 344.44 | 344.44 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 429.53 | 429.53 | 429.53 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 421.75 | 421.75 | 421.75 |

| Other – Rabobank, N.A. | 2600-000 | N/A | 474.54 | 474.54 | 474.54 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 422.26 | 422.26 | 422.26 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 419.33 | 419.33 | 419.33 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 661.31 | 661.31 | 661.31 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 629.51 | 629.51 | 629.51 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 639.13 | 639.13 | 639.13 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 540.67 | 540.67 | 540.67 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 586.48 | 586.48 | 586.48 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 539.44 | 539.44 | 539.44 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 635.12 | 635.12 | 635.12 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 596.86 | 596.86 | 596.86 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 800.89 | 800.89 | 800.89 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,048.33 | 1,048.33 | 1,048.33 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 917.61 | 917.61 | 917.61 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 989.44 | 989.44 | 989.44 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 789.66 | 789.66 | 789.66 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 760.79 | 760.79 | 760.79 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 863.64 | 863.64 | 863.64 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 730.76 | 730.76 | 730.76 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 780.77 | 780.77 | 780.77 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 752.66 | 752.66 | 752.66 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 854.81 | 854.81 | 854.81 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 749.33 | 749.33 | 749.33 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 824.82 | 824.82 | 824.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 796.74 | 796.74 | 796.74 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 410.28 | 410.28 | 410.28 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 482.42 | 482.42 | 482.42 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $2,667,563.53 | $2,347,987.69 | $2,347,987.69 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | N/A | | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Rebecca Kain | 5600-000 | N/A | 2,200.00 | 2,200.00 | 0.00 |
| 3 | Jeremiah Herr | 5600-000 | N/A | 1,152.00 | 1,152.00 | 0.00 |
| 6 | Amanda N. Terzian | 5600-000 | N/A | 2,045.16 | 2,045.16 | 0.00 |
| 10 | Jennifer L. Chavis | 5300-000 | N/A | 1,806.38 | 1,306.91 | 0.00 |
| 10 | Jennifer L. Chavis | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 13 | Melissa W. Kaharl | 5400-000 | N/A | 1,320.00 | 1,320.00 | 0.00 |
| 14 | Jolyn Maregmen | 5600-000 | N/A | 1,465.20 | 1,465.20 | 0.00 |
| 15 | Florence Agustin | 5600-000 | N/A | 727.20 | 727.20 | 0.00 |
| 16 | Bryan C. McIntosh, MD | 5300-000 | N/A | 10,000.00 | 7,235.00 | 0.00 |
| 17 | Denn Santos Baisa | 5300-000 | N/A | 2,806.00 | 2,030.14 | 0.00 |
| 20 | Cecilia L. Farney | 5300-000 | N/A | 2,360.89 | 1,708.10 | 0.00 |
| 20 | Cecilia L. Farney | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 25 | Cindy Boudreaux | 5300-000 | N/A | 5,344.80 | 3,866.96 | 0.00 |
| 26 | Souzan Arashvand | 5600-000 | N/A | 2,030.00 | 2,030.00 | 0.00 |
| 29 | The Law Office of Gregory J. Smith | 5300-000 | N/A | 1,275.00 | 922.46 | 0.00 |
| 36 | JBMG Services, Inc. | 5300-000 | N/A | 4,325.00 | 3,129.14 | 0.00 |
| 37 | Donna Carson | 5300-000 | N/A | 2,560.00 | 1,852.16 | 0.00 |
| 39 | Teresa Schindlbeck | 5400-000 | N/A | 2,200.00 | 2,200.00 | 0.00 |
| 47 | Alma Meza | 5300-000 | N/A | 6,000.00 | 4,341.00 | 0.00 |
| 52 | Hamilton County Trustee | 5800-000 | N/A | 1,780.48 | 1,780.48 | 0.00 |
| 53 | Judy Boyer | 5200-000 | N/A | 566.00 | 566.00 | 0.00 |
| 54 | Alireza Raissinia | 5600-000 | N/A | 5,100.00 | 5,100.00 | 0.00 |
| 55 | James Miller | 5600-000 | N/A | 2,775.00 | 2,775.00 | 0.00 |

| 58 | Christina Marie Brady | 5300-000 | N/A | N/A | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 58 | Christina Marie Brady | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 61 | King County Treasury Operations | 5800-000 | N/A | 1,902.16 | 0.00 | 0.00 |
| 62 | Nurisha Harvey-Lopez | 5200-000 | N/A | 40,000.00 | 40,000.00 | 0.00 |
| 62 | Nurisha Harvey-Lopez | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 65 | Candace Young | 5600-000 | N/A | 1,102.40 | 1,102.40 | 0.00 |
| 67 | Simin K. Baygani | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| 67 -2 | Simin K. Baygani | 5200-000 | N/A | 772.00 | 772.00 | 0.00 |
| 68 | The Holborn Company | 5600-000 | N/A | 2,775.00 | 2,775.00 | 0.00 |
| 70 | Anand Shah | 5300-000 | N/A | 5,000.00 | 3,617.50 | 0.00 |
| 71 | Loulia Gluszcz | 5200-000 | N/A | 1,331.00 | 1,331.00 | 0.00 |
| 72 | Blue Cross Blue Shield of Illinois | 5200-000 | N/A | 386,200.50 | 386,200.50 | 0.00 |
| 74 | John C. Orth | 5600-000 | N/A | 507.68 | 507.68 | 0.00 |
| 75 | Juliann Halliwell | 5300-000 | N/A | 606.00 | 438.44 | 0.00 |
| 82 | Victoria L. Locke | 5200-000 | N/A | 825.00 | 825.00 | 0.00 |
| 88 | Sarah L. Dellatorre | 5300-000 | N/A | 2,380.00 | 1,721.93 | 0.00 |
| 90 | Tennessee Department of Revenue | 5800-000 | N/A | 4,261.40 | 0.00 | 0.00 |
| 91 | Tennessee Department of Revenue | 5800-000 | N/A | 4,261.40 | 4,261.40 | 0.00 |
| 92 | Heather Garceau | 5600-000 | N/A | 1,632.00 | 1,632.00 | 0.00 |
| 95 | Maiah Pardo | 5200-000 | N/A | 1,800.00 | 1,800.00 | 0.00 |
| 115 | Brittney Halada | 5600-000 | N/A | 2,171.84 | 2,171.84 | 0.00 |
| 117 | Carrie Conner-Bernans | 5600-000 | N/A | 2,500.00 | 0.00 | 0.00 |
| 119 | Jessica Klupchak | 5600-000 | N/A | 1,767.00 | 1,767.00 | 0.00 |
| 121 | Sydney Dauphin | 5200-000 | N/A | 1,630.40 | 1,630.40 | 0.00 |
| 123 | Internal Revenue Service | 5800-000 | N/A | 21,512.61 | 21,512.61 | 0.00 |
| 125 | Michael E. Venable | 5600-000 | N/A | 1,900.00 | 1,900.00 | 0.00 |
| 135 | Jasmine Rodriguez | 5200-000 | N/A | 1,100.00 | 1,100.00 | 0.00 |
| 139 | Leah M. Harris | 5300-000 | N/A | 912.00 | 659.84 | 0.00 |
| 140 | Mary Valdoo | 5600-000 | N/A | 4,400.00 | 4,400.00 | 0.00 |
| 142 | Madonna Atienza | 5200-000 | N/A | 2,873.88 | 2,873.88 | 0.00 |
| 144 | Donna Bersani | 5600-000 | N/A | 3,650.00 | 3,650.00 | 0.00 |
| 146 | Julie R Meeker | 5200-000 | N/A | 2,100.00 | 0.00 | 0.00 |
| 148 | Melissa Prybor | 5200-000 | N/A | 1,729.96 | 1,729.96 | 0.00 |
| 155 | Tracy Sharkey | 5600-000 | N/A | 808.00 | 808.00 | 0.00 |

| 157 | Nerina A. Giolli | 5600-000 | N/A | 2,039.70 | 2,039.70 | 0.00 |
|---|---|---|---|---|---|---|
| 161 | Jennifer Phonchanh | 5200-000 | N/A | 1,200.00 | 1,200.00 | 0.00 |
| 168 | Ashley N. Mitchell | 5600-000 | N/A | 646.00 | 646.00 | 0.00 |
| 178 | Amanda Lutz | 5600-000 | N/A | 1,424.05 | 1,424.05 | 0.00 |
| 179 | Nicole Pelletier | 5600-000 | N/A | 2,775.00 | 2,775.00 | 0.00 |
| 184 | Meggan Matson Drew | 5600-000 | N/A | 2,775.00 | 2,775.00 | 0.00 |
| 185 | Liz Kanter | 5200-000 | N/A | 900.00 | 900.00 | 0.00 |
| 189 | FP Patuxent Parkway, LLC | 5600-000 | N/A | 2,775.00 | 2,775.00 | 0.00 |
| 199 | Kathryn Taione | 5200-000 | N/A | 4,880.00 | 0.00 | 0.00 |
| 200 | Kathryn Taione | 5200-000 | N/A | 4,880.00 | 4,880.00 | 0.00 |
| 208 | Marisol Hernandez | 5200-000 | N/A | 2,175.00 | 2,175.00 | 0.00 |
| 209 | Maria I. Merced | 5200-000 | N/A | 940.00 | 0.00 | 0.00 |
| 213 | Isabel Valente | 5200-000 | N/A | 831.75 | 831.75 | 0.00 |
| 215 | Rayanna Clark | 5200-000 | N/A | 2,250.00 | 2,250.00 | 0.00 |
| 220 | Kay Walker Majewski | 5600-000 | N/A | 2,777.95 | 2,777.95 | 0.00 |
| 221 | Yaritza Cruz-Andino | 5300-000 | N/A | 4,282.00 | 3,098.03 | 0.00 |
| 239 | Claudia Barquero | 5200-000 | N/A | 1,401.40 | 1,401.40 | 0.00 |
| 244 | Mimi Elsayd | 5200-000 | N/A | 2,776.30 | 2,776.30 | 0.00 |
| 247 | Heidi Zimmerman | 5600-000 | N/A | 436.80 | 436.80 | 0.00 |
| 250 | Harvalette B. Dellihue | 5200-000 | N/A | 542.40 | 0.00 | 0.00 |
| 259 | Angela Lake | 5300-000 | N/A | 11,916.95 | 8,621.91 | 0.00 |
| 270 | Linda Katayev | 5600-000 | N/A | 4,000.00 | 4,000.00 | 0.00 |
| 272 | Missouri Department of Revenue | 5800-000 | N/A | 613.38 | 613.38 | 0.00 |
| 280 | Summer Heim | 5200-000 | N/A | 400.00 | 0.00 | 0.00 |
| 285 | Erika Borrero | 5600-000 | N/A | 1,214.52 | 1,214.52 | 0.00 |
| 286 | Erika Lugo | 5600-000 | N/A | 1,461.00 | 1,461.00 | 0.00 |
| 287 | Khurram Akbar | 5200-000 | N/A | 3,360.00 | 3,360.00 | 0.00 |
| 288 | Irene Taw | 5200-000 | N/A | 740.61 | 740.61 | 0.00 |
| 289 | Kathryn Taione | 5200-000 | N/A | 4,880.00 | 4,880.00 | 0.00 |
| 292 | Julie Frey | 5600-000 | N/A | 1,105.00 | 1,105.00 | 0.00 |
| 309 | Jessica Bennion | 5100-000 | N/A | 1,787.56 | 1,787.56 | 0.00 |
| 314 | Teresa Sanchez | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 314 | Teresa Sanchez | 5600-000 | N/A | 3,167.00 | 3,167.00 | 0.00 |
| 336 | Joanna Gojlik-Tomaszewski | 5200-000 | N/A | N/A | 0.00 | 0.00 |

| 337 | Maria Gannon | 5600-000 | N/A | N/A | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 358 | Rebecca Boleratz | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 358 -2 | Rebecca Boleratz | 5600-000 | N/A | 2,775.00 | 2,775.00 | 0.00 |
| 363 | Karen L. McDaniel-Kopicki | 5300-000 | N/A | 1,424.25 | 1,030.45 | 0.00 |
| 369 | Sonia M. Cohen | 5600-000 | N/A | 900.00 | 900.00 | 0.00 |
| 370 | Jennifer Montesinos | 5600-000 | N/A | 1,820.00 | 1,820.00 | 0.00 |
| 398 | Ae Jin Choi | 5600-000 | N/A | 450.00 | 450.00 | 0.00 |
| 400 | Thrity Eric Engineer | 5200-000 | N/A | 2,500.00 | 2,500.00 | 0.00 |
| 401 | Jessica Litwinczuk Wurtsmith | 5600-000 | N/A | 2,775.00 | 2,775.00 | 0.00 |
| 415 | Melissa Kashikar | 5200-000 | N/A | 7,052.16 | 7,052.16 | 0.00 |
| 416 | Christopher Gray | 5600-000 | N/A | 1,595.00 | 1,595.00 | 0.00 |
| 417 | Sarah Kwon | 5600-000 | N/A | 3,366.04 | 3,366.04 | 0.00 |
| 418 | Dany Eliya | 5600-000 | N/A | 4,000.00 | 4,000.00 | 0.00 |
| 421 | EvaMaria Illmeier | 5600-000 | N/A | 1,100.00 | 1,100.00 | 0.00 |
| 422 | Nicolle Boyd | 5200-000 | N/A | 416.50 | 416.50 | 0.00 |
| 438 | Marnie A. Dunsmore | 5600-000 | N/A | 2,603.60 | 2,603.60 | 0.00 |
| 440 | Brooke Einig | 5600-000 | N/A | 581.50 | 581.50 | 0.00 |
| 442 | Brian & Tania Waye (a/k/a Tania Hendry) | 5600-000 | N/A | 2,775.00 | 2,775.00 | 0.00 |
| 444 | Irma E. Funes | 5600-000 | N/A | 1,100.00 | 1,100.00 | 0.00 |
| 445 | Irma E. Funes | 5600-000 | N/A | 1,100.00 | 0.00 | 0.00 |
| 448 | Tracy Noncent | 5200-000 | N/A | 1,000.00 | 1,000.00 | 0.00 |
| 452 | Jean Colaneri | 5600-000 | N/A | 792.00 | 792.00 | 0.00 |
| 453 | Mari Clonts | 5600-000 | N/A | 352.00 | 352.00 | 0.00 |
| 457 | Tamara L. Blakeley | 5200-000 | N/A | 2,986.80 | 2,986.80 | 0.00 |
| 459 | Charlene Chow | 5600-000 | N/A | 1,565.70 | 1,565.70 | 0.00 |
| 461 | Keila O. Pires | 5200-000 | N/A | 165.00 | 165.00 | 0.00 |
| 477 | Krisha Keefe | 5600-000 | N/A | 200.00 | 200.00 | 0.00 |
| 479 | Mary M. Medlin | 5600-000 | N/A | 1,098.00 | 1,098.00 | 0.00 |
| 481 | Maribell Sanchez | 5200-000 | N/A | 2,000.00 | 2,000.00 | 0.00 |
| 484 | Monica Rodriguez | 5600-000 | N/A | 2,156.83 | 2,156.83 | 0.00 |
| 490 | Janie Heishman | 5600-000 | N/A | 1,148.40 | 1,148.40 | 0.00 |
| 500 | Gianina Barrionuevo | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| 503 | Lisa Flowers Gary | 5200-000 | N/A | 1,500.00 | 1,500.00 | 0.00 |
| 505 | Kelli Bourgoise | 5600-000 | N/A | 2,775.00 | 2,775.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 507 | Kimesha N. Jacob | 5200-000 | N/A | 457.25 | 457.25 | 0.00 |
| 508 | Carla M. Allen | 5600-000 | N/A | 1,950.00 | 1,950.00 | 0.00 |
| 510 | Maria Elena Wold | 5600-000 | N/A | 4,371.50 | 4,371.50 | 0.00 |
| 514 | Blair Lenore Pollastrini | 5300-000 | N/A | 8,005.39 | 5,791.90 | 0.00 |
| 519 | Stephanie Zander | 5600-000 | N/A | 1,118.75 | 0.00 | 0.00 |
| 520 | Lena Yako | 5200-000 | N/A | 1,120.00 | 1,120.00 | 0.00 |
| 521 | Aurelia Melendez | 5200-000 | N/A | 1,403.13 | 1,403.13 | 0.00 |
| 522 | Kurt Luporini | 5200-000 | N/A | 250.00 | 250.00 | 0.00 |
| 523 | Patricia Riddle | 5600-000 | N/A | 1,333.00 | 1,333.00 | 0.00 |
| 528 | Jennifer B. Black | 5600-000 | N/A | 162.50 | 162.50 | 0.00 |
| 529 | Jennifer B. Black | 5600-000 | N/A | 180.47 | 180.47 | 0.00 |
| 538 | Kim Coleman | 5200-000 | N/A | 2,752.00 | 2,752.00 | 0.00 |
| 544 | Lindie Rae Kragenbring | 5200-000 | N/A | 2,327.57 | 2,327.57 | 0.00 |
| 559 | Tiffany Wagner | 5200-000 | N/A | 1,029.00 | 1,029.00 | 0.00 |
| 560 | Tiffany Wagner | 5200-000 | N/A | 1,029.00 | 1,029.00 | 0.00 |
| 579 | Diana Youssef | 5200-000 | N/A | 1,770.00 | 1,770.00 | 0.00 |
| 580 | Mariam Mayger | 5200-000 | N/A | 2,500.00 | 2,500.00 | 0.00 |
| 581 | Marina Youssef | 5200-000 | N/A | 2,500.00 | 2,500.00 | 0.00 |
| 584 | Shiri Shaheid | 5200-000 | N/A | 2,500.00 | 2,500.00 | 0.00 |
| 586 | Youstina Badross | 5200-000 | N/A | 2,500.00 | 2,500.00 | 0.00 |
| 593 | Elida Albu | 5600-000 | N/A | 14,244.80 | 0.00 | 0.00 |
| 593 | Elida Albu | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| 597 | Sandra Matos | 5200-000 | N/A | 1,375.00 | 1,375.00 | 0.00 |
| 605 | Lisa Luna | 5600-000 | N/A | 2,775.00 | 2,775.00 | 0.00 |
| 614 | Keith Krc | 5600-000 | N/A | 3,260.00 | 3,260.00 | 0.00 |
| 617 | Carla M. Allen | 5600-000 | N/A | 1,950.00 | 1,950.00 | 0.00 |
| 620 | Annette Richards | 5600-000 | N/A | 666.67 | 666.67 | 0.00 |
| 626 | Silfa Karimo | 5600-000 | N/A | 950.00 | 0.00 | 0.00 |
| 630 | Jeanne L. Cahill | 5600-000 | N/A | 1,056.25 | 1,056.25 | 0.00 |
| 638 | Roja Davila | 5200-000 | N/A | 617.00 | 617.00 | 0.00 |
| 641 | Massachusetts Department of Revenue | 5800-000 | N/A | 553.06 | 553.06 | 0.00 |
| 643 | Patricia Simeons | 5600-000 | N/A | 2,775.00 | 2,775.00 | 0.00 |
| 645 | Nadine Aranki | 5600-000 | N/A | 1,080.00 | 1,080.00 | 0.00 |
| 652 | Regina Gibson | 5400-000 | N/A | 720.00 | 720.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 653 -2 | Amira El-Khaouli | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 653 -3 | Amira El-Khaouli | 5600-000 | N/A | 2,500,000.00 | 2,500,000.00 | 0.00 |
| 654 | Julianne Bauer | 5600-000 | N/A | 685.00 | 685.00 | 0.00 |
| 655 | Barbara Christensen | 5600-000 | N/A | 300.00 | 300.00 | 0.00 |
| 656 | Eva Adamyan | 5200-000 | N/A | 1,900.00 | 0.00 | 0.00 |
| 664 | State Board of Equalization | 5800-000 | N/A | 1,057.00 | 1,057.00 | 0.00 |
| 668 | El Paso County Treasurer | 5800-000 | N/A | 1,143.64 | 0.00 | 0.00 |
| 670 | Alexandra Hurley | 5500-000 | N/A | 1,038.95 | 1,038.95 | 0.00 |
| 675 | Diane Green-Riffel | 5200-000 | N/A | 2,028.00 | 2,028.00 | 0.00 |
| 679 | Marcella Cottrell | 5600-000 | N/A | 1,575.00 | 1,575.00 | 0.00 |
| 681 | Nabori Ramirez | 5200-000 | N/A | 1,500.00 | 1,500.00 | 0.00 |
| 682 | Albana Orgocka | 5200-000 | N/A | 3,385.56 | 3,385.56 | 0.00 |
| 685 | Ashley Coukos (Tanner) | 5600-000 | N/A | 898.63 | 898.63 | 0.00 |
| 687 | Katie Harrington | 5600-000 | N/A | 722.00 | 722.00 | 0.00 |
| 688 | Jeffrey Bailey | 5600-000 | N/A | 900.00 | 900.00 | 0.00 |
| 689 | Lorice El-Khaouli | 5600-000 | N/A | 2,500,000.00 | 2,500,000.00 | 0.00 |
| 695 | Carolyn Crane | 5200-000 | N/A | 2,775.00 | 2,775.00 | 0.00 |
| 703 | Gurpreet Nand | 5200-000 | N/A | 542.00 | 542.00 | 0.00 |
| 704 | Tricia Aamoth | 5600-000 | N/A | 934.26 | 934.26 | 0.00 |
| 710 | Susan Shanks | 5600-000 | N/A | 1,972.00 | 1,972.00 | 0.00 |
| 714 | Megan L. Moore | 5200-000 | N/A | 5,306.40 | 5,306.40 | 0.00 |
| 716 | Carissa Moline | 5600-000 | N/A | 950.00 | 950.00 | 0.00 |
| 717 | Jessica Luckay | 5600-000 | N/A | 2,205.00 | 2,205.00 | 0.00 |
| 719 | Kemisha Barrett | 5200-000 | N/A | 202.00 | 202.00 | 0.00 |
| 721 | Marc Douglas Marier | 5300-000 | N/A | 2,775.00 | 2,007.71 | 0.00 |
| 729 | Jewel Hoeun | 5200-000 | N/A | 1,137.50 | 0.00 | 0.00 |
| 730 | Lisa Jones | 5100-000 | N/A | 3,122.40 | 3,122.40 | 0.00 |
| 732 | Kaitlynn Cates | 5200-000 | N/A | 1,625.00 | 1,625.00 | 0.00 |
| 733 | Patty Garcia | 5200-000 | N/A | 4,760.00 | 4,760.00 | 0.00 |
| 736 | Alice Garcia | 5600-000 | N/A | 449.35 | 449.35 | 0.00 |
| 739 | Angel Brazzo | 5200-000 | N/A | 4,000.00 | 0.00 | 0.00 |
| 743 | Lisa Rosen | 5200-000 | N/A | 1,800.00 | 1,800.00 | 0.00 |
| 745 | Patricia A. Tibaudo | 5600-000 | N/A | 2,550.00 | 2,550.00 | 0.00 |
| 761 | Denise Bye | 5600-000 | N/A | 1,530.30 | 1,530.30 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 771 | Susan Lux | 5600-000 | N/A | 1,010.00 | 1,010.00 | 0.00 |
| 780 | Norma Herrera | 5600-000 | N/A | 1,250.00 | 1,250.00 | 0.00 |
| 781 | Patricia Lee Lombardo | 5600-000 | N/A | 2,775.00 | 2,775.00 | 0.00 |
| 783 | Filiz Hagan | 5600-000 | N/A | 2,500.00 | 0.00 | 0.00 |
| 789 | Mirnah Wadaa | 5200-000 | N/A | 1,685.00 | 1,685.00 | 0.00 |
| 807 | Dawn M. Thompson | 5600-000 | N/A | 774.72 | 774.72 | 0.00 |
| 810 | Gail M. Lauth Tatum | 5200-000 | N/A | 2,141.03 | 0.00 | 0.00 |
| 813 | Placido S. Martinez | 5600-000 | N/A | 500.00 | 0.00 | 0.00 |
| 825 | Dawn M. Thompson | 5600-000 | N/A | 688.08 | 688.08 | 0.00 |
| FIT(P) | EFTPS | 5300-000 | N/A | N/A | 14,755.94 | 0.00 |
| 02-012 | Mai Wagman | 5200-000 | N/A | 4,425.14 | 0.00 | 0.00 |
| 02-017 | Oakland County Treasurer | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 02-017 -2 | Oakland County Treasurer | 5800-000 | N/A | 4,829.26 | 0.00 | 0.00 |
| 12-018 | Meridian Charter Township | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 12-018 -2 | Meridian Charter Township | 5800-000 | N/A | 2,131.32 | 0.00 | 0.00 |
| 89-030 | Roula Qays | 5200-000 | N/A | 2,000.00 | 2,000.00 | 0.00 |
| 89-038 | Marc G. Paruta | 5600-000 | N/A | 3,145.88 | 0.00 | 0.00 |
| 90-009 | City of Westminster | 5800-000 | N/A | 99,536.00 | 0.00 | 0.00 |
| FICA(EE) | EFTPS | 5300-000 | N/A | N/A | 4,574.33 | 0.00 |
| FICA(ER) | EFTPS | 5800-000 | N/A | N/A | 4,574.33 | 0.00 |
| FUTA(ER) | EFTPS | 5800-000 | N/A | N/A | 3,891.44 | 0.00 |
| MEDI(EE) | EFTPS | 5300-000 | N/A | N/A | 1,069.81 | 0.00 |
| MEDI(ER) | EFTPS | 5800-000 | N/A | N/A | 1,069.81 | 0.00 |
| NOTFILED | Baker, Felicia L. | 5400-000 | 125.00 | N/A | N/A | 0.00 |
| NOTFILED | Sabine Aldama | 5400-000 | 218.16 | N/A | N/A | 0.00 |
| NOTFILED | Boyte, Debra | 5400-000 | 743.90 | N/A | N/A | 0.00 |
| NOTFILED | Bouchard, Jenelle L. | 5400-000 | 87.32 | N/A | N/A | 0.00 |
| NOTFILED | Browne, Linda J. | 5400-000 | 150.00 | N/A | N/A | 0.00 |
| NOTFILED | Cain, Jennifer | 5400-000 | 28.81 | N/A | N/A | 0.00 |
| NOTFILED | Camacho, Jacqueline C. | 5400-000 | 165.00 | N/A | N/A | 0.00 |
| NOTFILED | Carattini, Ashlee | 5400-000 | 120.00 | N/A | N/A | 0.00 |
| NOTFILED | Monica M. Castillo | 5400-000 | 500.04 | N/A | N/A | 0.00 |
| NOTFILED | Chittenden, Shannon | 5400-000 | 83.00 | N/A | N/A | 0.00 |
| NOTFILED | Cuevas, Raena | 5400-000 | 30.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Dellatorre, Sarah L. | 5400-000 | 250.24 | N/A | N/A | 0.00 |
| NOTFILED | Dreng, Amy | 5400-000 | 240.00 | N/A | N/A | 0.00 |
| NOTFILED | Dawn Dykstra | 5400-000 | 180.00 | N/A | N/A | 0.00 |
| NOTFILED | Farney, Cecilia | 5400-000 | 1,140.00 | N/A | N/A | 0.00 |
| NOTFILED | Michelle Garduno | 5400-000 | 147.10 | N/A | N/A | 0.00 |
| NOTFILED | Jennifer Grant | 5400-000 | 18.52 | N/A | N/A | 0.00 |
| NOTFILED | Harding, Bethann L. | 5400-000 | 750.00 | N/A | N/A | 0.00 |
| NOTFILED | Hardy, Sabrina L | 5400-000 | 54.55 | N/A | N/A | 0.00 |
| NOTFILED | Darnell Heyward | 5400-000 | 500.04 | N/A | N/A | 0.00 |
| NOTFILED | Jamieson, Kambi | 5400-000 | 500.04 | N/A | N/A | 0.00 |
| NOTFILED | Kaharl, Melissa W | 5400-000 | 654.55 | N/A | N/A | 0.00 |
| NOTFILED | Kaufmann, Ashley L. | 5400-000 | 11.71 | N/A | N/A | 0.00 |
| NOTFILED | Kelsey, Katrina T. | 5400-000 | 262.00 | N/A | N/A | 0.00 |
| NOTFILED | Kari Kratt | 5400-000 | 10.00 | N/A | N/A | 0.00 |
| NOTFILED | Angela Lake | 5400-000 | 44.36 | N/A | N/A | 0.00 |
| NOTFILED | Rachel Lancaster | 5400-000 | 101.12 | N/A | N/A | 0.00 |
| NOTFILED | Lovitch, Allyson R. | 5400-000 | 1,240.08 | N/A | N/A | 0.00 |
| NOTFILED | Martinez, Jennifer | 5400-000 | 500.04 | N/A | N/A | 0.00 |
| NOTFILED | Morgan Mason | 5400-000 | 170.38 | N/A | N/A | 0.00 |
| NOTFILED | McDonough, Kelsey | 5400-000 | 4.28 | N/A | N/A | 0.00 |
| NOTFILED | Alma Meza | 5400-000 | 249.96 | N/A | N/A | 0.00 |
| NOTFILED | Moye, Jenna S. | 5400-000 | 172.54 | N/A | N/A | 0.00 |
| NOTFILED | Myracle, Jennifer M. | 5400-000 | 1,083.26 | N/A | N/A | 0.00 |
| NOTFILED | O'Donoghue, Nancy | 5400-000 | 169.68 | N/A | N/A | 0.00 |
| NOTFILED | Orta, Rachel | 5400-000 | 496.64 | N/A | N/A | 0.00 |
| NOTFILED | Paspuel, Katherine R. | 5400-000 | 26.10 | N/A | N/A | 0.00 |
| NOTFILED | Patton, Sara | 5400-000 | 360.00 | N/A | N/A | 0.00 |
| NOTFILED | Danyl Phillips | 5400-000 | 1,231.00 | N/A | N/A | 0.00 |
| NOTFILED | Tammy Quapaw | 5400-000 | 600.00 | N/A | N/A | 0.00 |
| NOTFILED | Saeteurn, Mey | 5400-000 | 104.51 | N/A | N/A | 0.00 |
| NOTFILED | Rebecca Sauerer | 5400-000 | 520.43 | N/A | N/A | 0.00 |
| NOTFILED | Teresa Schindlbeck | 5400-000 | 2,333.26 | N/A | N/A | 0.00 |
| NOTFILED | Shamy, Daysi | 5400-000 | 840.00 | N/A | N/A | 0.00 |
| NOTFILED | Towah, Elizabeth L. | 5400-000 | 152.74 | N/A | N/A | 0.00 |

| NOTFILED | Wall, Caitlin | 5400-000 | 163.10 | N/A | N/A | 0.00 |
| NOTFILED | Wall, ShieAnn J | 5400-000 | 150.75 | N/A | N/A | 0.00 |
| NOTFILED | Weber, Kelly L.H. | 5400-000 | 262.06 | N/A | N/A | 0.00 |
| NOTFILED | Wheat, Adrienne M | 5400-000 | 52.00 | N/A | N/A | 0.00 |
| NOTFILED | Majewski, Stacey | 5400-000 | 27.78 | N/A | N/A | 0.00 |
| NOTFILED | Rachel Hall | 5400-000 | 177.70 | N/A | N/A | 0.00 |
| NOTFILED | Scaff, Jill D | 5400-000 | 65.45 | N/A | N/A | 0.00 |
| NOTFILED | Abi Samra, Jeannette | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Abueg, Ania M | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Adams, Vicki M | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Afsari, Neda | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Agen-Davis, Myrtis | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Aiello, Nancy E. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Akhtar, Heena | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Alexander, Jessica | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Alfano, Krystal D. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Allison, Kimberly M. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Alves, Christina | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Marwa Ammoun | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Monique Amoroso | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Lisa Amun | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Ancelitz, Sarah L | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Anderson, Latasha D. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Andrino, Catrina | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Andryshak, Chelsea L | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Angelo, Lindsey T. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Applewhite, Kitri A | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Arafat, Delores D. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Stephanie Araiza | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Armendariz, Jordyn N. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Bridgett Arms | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Arnone, Tina M. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Christine Asmar | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Dana Athans | 5200-000 | 0.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Patricia Avila | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Avila-Panczuk, Angelica M. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Ayodele, Deborah D. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Tara Back | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Onute Bagdoniene | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Jaclyn Nicole Baird | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Bajada, Christina S. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Baker, McKenzie | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Jennifer Balansi | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Baldry, Kathryn | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Ann M. Balducci | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Jamie Baldwin | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Ballesteros, Angela | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Rita Bally | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Barbosa, Nancy E. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Barihe, Nazinet | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Kelly J. Barnes | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Barron, Tricia A. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Patricia Basham | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Battaglia, Valerie | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Baty, Gabrielle D. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Beck, Amanda | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Beckman, Krista R | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Belew, Bridget K. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Bellinger, Erin | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Bennion, Jessica L. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Benton, Laurie D. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Beresnyak, Lisa R | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Bernardini, Brittney M. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Berry, Elvia A. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Bickel, Susan | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Aleksandra Bielawiec | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Bigornia, Charity S. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Billins, Jamiann | 5200-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Blake, Sonia R. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Blake, Stefani | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Blanchard, Lindsay B | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Cindy Bogaert | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Borodyansky, Angela K. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Bosch, Anita | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Bosworth, Alycia | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Cindy Boudreaux | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Boudreaux, Michelle | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Bracken, Laura H. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Christina Brady | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Irina Braynina | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Bridges, Meredith L. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Britt, Jacqueline A. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Maritza Brooks | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Brown, Tammy L | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Bucci, Isis V. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Buckingham, Hope C. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Buehler, Kathleen | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Bunting, Karen | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Bupte, Carly A | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Burkhardt, Monica L. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Burnett, Emma C. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Burns, Trevor | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Sandra Caballero | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Cabigas, Ana Mailene A. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Cabral, Stephanie | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Carroll, Shelly M. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Donna Carson | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Carter, Sarah E. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Carvelli, Jeana | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Castelli, Dana M. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Chakmak, Linda | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Justine Chalman | 5200-000 | 0.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Jyotika Chand | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Chapman, Maryann M. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Chavis, Jennifer | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Sharon Chew-Nakamoto | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Chiesa, Dina R | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Choma, Bartosz | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Chotai, Cheryl M | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Clark, Christie G. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Tara Clark | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Cleveland, Kendal | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Cochran, Kelly | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Cole, Rebecca J. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Coleman, Lori A. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Collins, Amanda J. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Denise Colon | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Colon, Melissa | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Conkright, Heather | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Cook, Tanya M. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Yelena Cornell | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Corona, Daisy | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Cortez, Deborah A. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Cronmiller, Caetlin A | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Kristella Cruz | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Cruz-Andino, Yaritza | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Cunningham, Kari E | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Curcio, Christiana E. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Cureton, Esther J. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Curry, Gwendolyn R | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Czymbor, Susan M. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Da Costa, Luciany S | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Maria DaBiero | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Dacunha, Ashley N. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Daily, Kyleigh Brooke | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Dariychuk, Inna | 5200-000 | 0.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Dariychuk, Irina | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Darnell, Rita | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Dato, Charlene A | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | David, Betzayda | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Davis, Allie | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Davis, Holly A. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Davis, Kacie | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Diana Dawson, | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Day, Daniella | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Deal, Donna Aline | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Deaver, Shelby L | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Decharms, Adrienna L. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Dedvukaj, Angelina | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Dees, Allison | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | DeGuzman, Kristine Marie A. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Deif, Sonia | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Deitz, Kristie M. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Deladurantaye, Reem | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Leah Deluca | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Jennifer Descovich | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Devita, Svetlana | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Debbie Dibbley | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | DiBiase, Chanelle M. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | DiGiovine, Jessica J | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Digregorio, Celeste C | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Dillon, Nora E | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Dizmang, Meilon J. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Noshafarin Djafari | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Dodds, Tiffany B. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Pearl Dominguez | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Donikian-Boufawaz, Rosalyn E. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Dooley, Brittany | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Doria, Estela | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Donna Marie Dorr | 5200-000 | 0.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Doyle, Robin E | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Dudley, Caroline A. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Dunbar, Ashley | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Duncan, Cara | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Duncan, Vanessa | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Dunn, Wanda | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Durocher, Samantha A. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Edmonson, Marsadies | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Egle, Michayla L | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Ehlers, Chelsey R. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Emerson, Angel E | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Eskenazi, Ilisa S | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Espinoza, Sara | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Esteva-Nolasco, Karina B. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Amanda Estrada | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Evans, Kristina N. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Evans, Lauren | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Evon, Danielle R | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Eyler, Michelle | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Fajardo, Melanie B | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Fallacaro, Nicole | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Farber, Sloane | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Farill, Bailey J. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Faw, Kenneth A. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Ghada Fawzi Naji | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Fernandez, Maria C | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Fields, Stacy | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Fisch, Paige | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Shelly L. Fisher | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Hannah Fiumara | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Flamme, Laura | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Floare, Andreea | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Ford, Lynn | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Taylor Foreman | 5200-000 | 0.00 | N/A | N/A | 0.00 |

| NOTFILED | Jessica Fortener | 5200-000 | 0.00 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | Fournier, Stacy | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Fox, Amber L. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Frederick, Amy | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Frenk, Brandy R | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Frkovich, Ashley N | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Fruitman, Jessica R. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Fuentes, Marlisa | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Fuls, Amie L. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Gaitanakis, Kaitlin S | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Gallagher, Margaret E | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Flor Garcia | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Garza, Dayana G. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Gasparotto, Angela | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Gates, Jessica | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Gates, Monica Lee | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Gaut, Amanda M. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Gawtrey, Kara J. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Jennifer M. George | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Ghahramanlou, Maral | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Keri Gharagouzloo | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Beata Gigiel | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Gilbert, Jennifer L. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Gill, Jennifer | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Giorgadze, Ketevan | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Godshall, Kelley M. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Goheen, Jamie L | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Golden, Ashley | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Goplen, Malea | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Gorman, Laura A. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Gorochow, Patricia D | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Gourd, Aubrey | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Govind, Anita P. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Green, Freshteh | 5200-000 | 0.00 | N/A | N/A | 0.00 |

| NOTFILED | Karen Green | 5200-000 | 0.00 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | Alissa Greer | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Grimes, Kimberly | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Gross, Jeffrey A | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Guerra, Deyanara | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Guerrero, Sirbrina | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Gundelfinger, Tracy | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Gustafson, Carime A | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Hagerman, Jodyee E | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Pamela Hammond | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Hanson, Julia C. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Hargrave, Heather L | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Harlow, John | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Harmon, Mary | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Harrington, Maya A | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Leah Harris | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Harsh, Kelsi | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Hart, Natalya | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Hartley, Sarah | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Harvey, Ryan C. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Hasanizadeh, Leelos | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Hausman, Cassandra J | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Hawilla, Sophia | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Shinobu Hayes | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Heffner, Teresita E. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Hendrick, Eva C | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Herberg, Ashley L. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Hernandez, Estela | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Herrera, Whitney P. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Margiery Higoy | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Holmes, Darcy V. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Holmes, Lauren O | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Honkanen, Andrea N | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Horan, Janeane | 5200-000 | 0.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Christine Huff | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Hurst, Janelle | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Hussey, Elizabeth | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Hutton, Amy | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Hylander, Laurie M. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Iarossevitch, Olga | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Ibarra, Maria | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Isaac, Jacqueline M. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Rachal Jackson | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Jacobi, Leslie | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Jafek, Trisha A. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Jain, Neerja | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Jennifer Jarvis | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Jasinski, Michael | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Jenner, Nicole | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Johnson, Catharine | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Johnson, Evita M. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Johnson, Lisa D | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Jones, Eric | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Jones, Haili R. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Jones, Meghan A. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Jones, Stephanie J. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Jones, Suzanne Z. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Joseph, Christopher | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Kadukov, Lolita | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Kaiss, Savannah | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Kajy, Martel N. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Carrie Karabelski | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Tawnya Kennaly | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Kent, Bobbi Lynn P. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Kerr, Kirklyn O | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Kesler, Stephanie G. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Keuthan, Kari | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Khangtetsang, Tenzin S. | 5200-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Khangtetsang, Tsering D. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | Kim, Victoria | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | King, Kadie M. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Kins, Colleen R. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Roxanne Kowalewski | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Joann Kozinski | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Kozloff, Sandra J. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Kreis, Jacque P. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Kroll, Krystal L | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Kucera, Kristin L | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Kucura, Tiffany M | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Kugelman, Elizabeth A | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Kimberly Kuster | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Kyles, Stephanie L | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Kytsyk, Nina | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Jacquilyn La Rosa | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | LaBarbera, Antoinette D. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Maria Labilles | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | LaBuhn, Andria | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Lacebal, Cindy S. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Laird, Tiffany | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Lalani, Anisha | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Lamar, Melissa M | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Amber Lambert | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Jessica Lang | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Langrehr, Chelsea L. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Larson, Allison J. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Mary-Lou Lashley | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Latham, Kayla D. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Latham, Stephanie | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Laurion, Allison I. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Lawrence, Kimberly | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Lawton, Kristin L. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Elise Layzell | 5200-000 | 0.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Lechner, Carlee N | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Leduc, David J. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | LeFebre, Michelle S. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Amanda Lempesis | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Lentz, Kristie M | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Leo, Andrea M | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Leon, Erika | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Katia Lepine | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Lessway, Kerrie R. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Levitsky, Katherine | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Sarah Levy | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Lewis, Stacy | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Lin, Ting T. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Rhonda Lodholm | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Katie Loew | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Loeza, Ivette | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Gina Lombardi | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Long, Ashley D | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Daphne Long | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Long, Hershey L | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Longo, Samantha | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Lonie, Tania F | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Looney, Julienne | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Lopez Lopez, Glorivee | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Lopez, Alexis D. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Lopez, Luisa A | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Lopez, Mayda P. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Tiffany M. Lopez | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Lopez-Cano, Elena S. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Loria, Megan E. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Louis, Jaclene | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Love, Devonne | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Loveless, Terri | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Loving, Candice | 5200-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Lowe, Abby M. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | Luce, Ashley L | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Lucier-Shelley, Holly R. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Lukowski, Cari M | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Lyapina, Sofia | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Lyon, Brittany M. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Macho, Ashley L | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Macias, Catherine D. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Mack, Robert | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Madigan, Candace M. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Madison, Norbert T | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Alena Maestas | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Jackuline Maestas | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Primerose Magbuo | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Kristen Magee | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Mahmoodi, Parvin | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Manion, Rosie | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Maniscalco, Kathy L. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Manley, Valli | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Mannino, Susan Jane | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Pollyana Manset | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Marino, Gina K | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Marischler, Selena N | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Marlin, Vanessa | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Tabitha Martel | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Martinez, Amber | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Martinez, Arcelia | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Martinez, Madeline | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Martinez, Michelle | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Maryam, Rida | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Maughan, Angela | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Maxia Son, Maricela X. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Mayrand, Chantelle R. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Elizabeth Mazurek | 5200-000 | 0.00 | N/A | N/A | 0.00 |

| NOTFILED | Mazurek, Maggie W. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
|----------|--------------------|----------|------|-----|-----|------|
| NOTFILED | Mazzei, Angela | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Dana McCans | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | McCarthy, Christina C. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | McCarthy, Roseann | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | McConnaughey, Dawn M | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | McCool, Jaclyn | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | McCreary, Debra A. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | McDaniel-Kopicki, Karen L. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | McDaniels, Alisa A. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | McDonald, Blair N. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | McLean, Jennifer | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | McNally, Larissa | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Alicia Menerey | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Meraz, Yolanda | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Mercado, Giselle E | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Mercado, Marisa | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Mergenthaler, Jennifer | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Milan, Iliana | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Miller, Ashlee V. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Miller, Lonni | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Miller, Michelle | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Milligan, Brooke E | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Mireles, Diane M. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Miskovic, Joyce | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Mitchell, Nicole A. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Monger, Karen A | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Tiffany Monzo | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Moore, Sky A. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Morales, Valencia M | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Morgan, Lauren | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Morozova, Angela | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Morozova, Natalia | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Amy Morrow | 5200-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Mortiere, Jason | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Moses, Brenda N. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Mowry, Susan Lynn | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Mroz-Kufen, Elizabeth | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Susan Munoz | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Murphy, Catherine | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Murphy, Margot C | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Muscat, Christina B | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Nieves, Sarah L. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Nixon, Josephine T | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Nocella, Jamie G. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Nocerino, Brieanne | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Nosis, Heather M | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Nowbahar, Mahsa | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Nowell, Ashley | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Nuqui, Sheila M. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Nwolisa, Chika E. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | O'Connor, Casey L. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | O'Gradney, Jessica L. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Tricia M. Ohata | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Dorthy Oleson | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Oliyide, Christina O. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Olsen, Whitney A. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Olson, Cynthia M. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Oriol, Melissa | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Ortiz, Angelina | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Molly Parfitt | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Mitsy Parker | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Parziale, Jessica T. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Sheela Patel | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Nance Patterson | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Pauk, Brittany P. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Pauldine, Elizabeth F. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Pavone, Jillian T | 5200-000 | 0.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Payumo, Elizabeth | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Penton, Tiffany C | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Pentzold, Laura L | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Perdue, Leslie R | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Pereira, Natalie | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Pesce, Richard J | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Peters, Kierre | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Peterson, Macie | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Petkova, Velichka H. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Pfister, Alana Terry | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Phillips, Keela S | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Pilares, Danica M. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Pilipovich, Yekaterina V | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Plymale, Chelsea M. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Preiser, Ashley R. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Danielle Prete | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Pronin, Aida | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Przywara, Trisha M | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Psoras, Stella | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Pulido, Mary Grace | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Puri, Erin K | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Putman, Leah A. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Puzzonia, Anne Marie | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Pysak, Ruzhena | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Quezada, Elizabeth M. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Quihuis, Elana | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Quiroz, Nancy | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Rabiu, Oludayo | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Jodie Rauth | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Candace Raymond | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Record, Lauren Y | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Reeder, Stephanie A | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Rees, Sharon | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Remley, Virginia | 5200-000 | 0.00 | N/A | N/A | 0.00 |

| NOTFILED | Requena, Berenice | 5200-000 | 0.00 | N/A | N/A | 0.00 |
|----------|-------------------|----------|------|-----|-----|------|
| NOTFILED | Restivo, Cassandra N | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Reyes, Roxana | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Reynhart, Alexandria I | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Ricapito, Lauren E. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Riggins, Carly P | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Rivera, Blanca I. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Mary A. Rivera | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Roberson, Angela R. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Robles, Deborah | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Jennifer Roman | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Romero-Quezada, Melissa A. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Roper, Mindy | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Rosales, Vanessa I. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Ross, David | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Roylance, Deserie B. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Roytman, Irina | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Rubio, Jennifer | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Rud, Irina | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Rudolph-Urena, Jessica L | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Ruiz, Anna | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Ruiz, Leah | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Jamie Russo | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Ruzzene, Jessica | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Ryakhovskaya, Yevgeniya P. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Sabin, Sabrina C. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Samia, Kayla M | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Sanchez, Angelica | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Santiago, Amanda M | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Santonil, Karen M. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Santos, Janice F | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Sapienza, Natasha H. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Jane Sarmiento | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Saubert, Chenoah | 5200-000 | 0.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Scharff, Anastasia | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Gina Schiro | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Schlender, Diana | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Schlossberg, Jodee | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Schmidt, Jessica | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Schneider, Kristen A | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Sells, Laura L. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Servin, Megan G. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Shaghasi, Zohra Z | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Shannon, Karen | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Shayna, Lacie | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Sheehan, Kathleen M. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Savannah Sheffield | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Shonka, Dana | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Juanita Shooter | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Short, Allison R | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Silva, Ana | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Silva, Guadalupe | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Simko, Pamela D. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Simon, Shyni Ann | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Simper, Mackenzie L | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Simpson, Kimberly S | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Skarpos, Kristina E | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Skidmore, Jennifer L | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Slaczka, Natalie | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Slassie, Hannah | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Smith, Brittany A. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Smith, Errol | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Smith, Olivia A. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Nicole Sochacz | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Soliz, Jessica | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Sommerville, Jenna F. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Son, Alicia | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Sotiri, Anna | 5200-000 | 0.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Soule, Amy E. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Spearin, Samantha | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Eva Spearing | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Speer, Lindsay E. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Spencer, Kerstin L | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | St. John, Mary | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Keiko Stablile | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Stafford, Keirstin A | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Stahl, Brittany E. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Star, Tammy | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Stepanchenko, Edward A. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Sterling, Tracey R. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Stewart, Lori A | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Stewart, Maiya | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Stokes, Bonny | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Straight, Christina | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Haley Suter | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Sweeney, Kathleen | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Larah Szydlowski | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Talanges, Kimberly | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Tanner, Brenda | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Tapia, Alma | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Taylor, Allison | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Paula Teixeira | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Petra Tejada | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Terrell, Miranda E | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Testen, Michelle | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Tew, Shonn R | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Thienapirak, Orissa | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Thomas, Andrea | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Thomas, Christina | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Thomas, Laura J | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Thomas, Tara D | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Melonie Thompson | 5200-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Thompson, Mildred | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Thompson, Tess C | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Thystrup, Melanie M. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Torres, Juliet R. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Toth, Mary H. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Trawick, LaToya | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Turvey, Martha | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Ujueta, Sandra M. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Ullrich, Calli B. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Vaillancourt, Sarah C. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Vakili, Shahdi | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Vanderveen, Tianna | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Varela, Amanda | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Varhelyi, Cassie M. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Vasquez, Esperanza | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Vettraino, Ashley N. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Vezzetti, Sarah E | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Viall, Christine | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Vilaros, Jordyn B | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Villafane, Priscilla A | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Vitale, Regina A. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Voros, Evelin | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Voss, Ashley N | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Vu, Chau N | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Vu, Tiffany | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Waghela, Truptiben N | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Walling, Kelly | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Kayla M. Walthall | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Wandersee, Julie K. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Warren, Danielle | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Warren, Jenna K. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Weaver, Kelly | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Webster, Alexis | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Wells, Candace N. | 5200-000 | 0.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Wenger, Cathrine F | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Wentland, Sara M. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Laura Westgaard | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Whitbey, Janice | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | White, Theresa A. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | White-Martinez, Kerri | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Ashley Whittemore | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Wiesner, Kristine G | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Williams, Carly J | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Williams, Kelly L | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Wills, Jasmine S | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Wine, Kiersten E. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Winter - Dobry, Ewelina | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Wittfeldt, Nicole I | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Wood, Chandra | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Julie Wood | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Wood, Katrina | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Woodfall, Melissa D | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Worden, Czarina M. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Workman, Karen L | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Worley, Analise M. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Young, Wendy K | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Yuhasz, Carrie A | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Roya Zargari | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Zavich, Luisa | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Julie Zeffiro | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Zepeda, Trisha | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Zientek, McKenzie K. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Zuniga, Guadalupe | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Arizona Department of Revenue | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | City and County of Denver Dept. of Finance, Treasury | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | City of Bellevue Tax Division | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | City of Chandler | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | City of Colorado Springs | 5200-000 | 0.00 | N/A | N/A | 0.00 |

| NOTFILED | City of Glendale | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | City of Lakewood Revenue Division | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | City of Mesa | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Comptroller of Maryland Revenue Admnistration | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Florida Department of Revenue | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Florida Department of Revenue | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Indiana Department of Revenue | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Louisiana Department of Revenue | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Massachusetts Division of Revenue | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Michigan Department of Treasury | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Minnesota Department of Revenue | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Municipality of San Juan Finance Department | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | North Carolina Department of Revenue | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | NYS Sales Tax Processing | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | SC Department of Revenue Sales Tax Return | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | State of Nevada - Sales/Use | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Tennessee Department of Revenue Andrew Jackson State | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Virginia Department of Taxation | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Washington State Department of Revenue | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $18,269.20 | $5,954,123.25 | $5,801,329.55 | $0.00 |

## EXHIBIT 7 –GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | Denise Robinson | 7100-000 | N/A | 200.00 | 200.00 | 0.00 |
| 4 | Erika Ruddie | 7100-000 | N/A | 400.00 | 400.00 | 0.00 |
| 5 | Roxann M. Viera | 7100-000 | N/A | 1,425.00 | 1,425.00 | 0.00 |
| 7 | Blanca Rivera | 7100-000 | N/A | 236.80 | 236.80 | 0.00 |
| 8 | Erika Ramirez | 7100-000 | N/A | 3,050.00 | 3,050.00 | 0.00 |
| 9 | Brooke D. Johnson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 9 -2 | Brooke D. Johnson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| AF | Andrea Falletti | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| AG | Anita Garabedian | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BS | Boris Segalis, Esquire | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| JW | Joyce Ward | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| PT | Phyllis Tallie | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| RK | Reina Kingsley | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 11 | Keila O. Pires | 7100-000 | N/A | 165.00 | 165.00 | 0.00 |
| 12 | Michael Waldman, M.D. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 12 -2 | Michael Waldman, M.D. | 7100-000 | N/A | 208,738.26 | 208,738.26 | 0.00 |
| 18 | Anastacia Tucker | 7100-000 | N/A | 275.00 | 275.00 | 0.00 |
| 19 | Lee Edward Forestview, LLC | 7100-000 | 6,712.06 | 4,136.43 | 0.00 | 0.00 |
| 21 | Giulia Pellegrino | 7100-000 | N/A | 750.00 | 750.00 | 0.00 |
| 22 | Nadine Lubka | 7100-000 | N/A | 5,343.58 | 5,343.58 | 0.00 |
| 23 | Cathy Smalley | 7100-000 | N/A | 1,000.00 | 1,000.00 | 0.00 |
| 24 | Natalie Luna | 7100-000 | N/A | 4,700.00 | 4,700.00 | 0.00 |
| 27 | Pitney Bowes, Inc | 7100-000 | N/A | 1,816.32 | 1,816.32 | 0.00 |
| 28 | Debra K. Robinson | 7100-000 | N/A | 2,469.22 | 2,469.22 | 0.00 |
| 31 | Pacific Gas and Electric Company | 7100-000 | 1,752.73 | 452.85 | 452.85 | 0.00 |
| 32 | Richard J. Pesce | 7100-000 | N/A | 150,000.00 | 150,000.00 | 0.00 |
| 33 | Heather DeJarnett | 7100-000 | N/A | 50,000.00 | 50,000.00 | 0.00 |
| 34 | Raymond Noriega | 7100-000 | N/A | 1,200.00 | 1,200.00 | 0.00 |
| 35 | B&R Sales and Services | 7100-000 | 670.19 | 670.19 | 670.19 | 0.00 |
| 38 | Maria Golodner | 7100-000 | N/A | 250,000.00 | 250,000.00 | 0.00 |
| 40 | Linda Oliver | 7100-000 | N/A | 5,400.00 | 5,400.00 | 0.00 |
| 41 | Araceli Esparza | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| 42 | Amplifinity, Inc. | 7100-000 | N/A | 4,675.00 | 4,675.00 | 0.00 |
| 43 | Shams Omian | 7100-000 | N/A | 7,200.00 | 7,200.00 | 0.00 |
| 44 | Lauren L. Vinal | 7100-000 | N/A | 1,010.00 | 0.00 | 0.00 |
| 45 | Wicker Smith O'Hara McCoy & Ford P.A. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 45 -2 | Wicker Smith O'Hara McCoy & Ford P.A. | 7100-000 | 8,426.60 | 8,577.00 | 8,577.00 | 0.00 |
| 48 | Southern California Edison Company | 7100-000 | 811.00 | 535.12 | 535.12 | 0.00 |
| 50 | Madeline Manford | 7100-000 | N/A | 500.00 | 500.00 | 0.00 |
| 51 | Matomy U.S.A. Inc | 7100-000 | 884,245.93 | 884,245.93 | 884,245.93 | 0.00 |
| 55 | James Miller | 7100-000 | N/A | 2,643.00 | 2,643.00 | 0.00 |
| 57 | Duccio Donati | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 57 -2 | Duccio Donati | 7100-000 | N/A | 1,180.15 | 1,180.15 | 0.00 |

| 59 | Elena Madden | 7100-000 | N/A | 549.60 | 549.60 | 0.00 |
|---|---|---|---|---|---|---|
| 60 | Lorena Juarez | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 61 | King County Treasury Operations | 7100-000 | N/A | N/A | 1,902.16 | 0.00 |
| 63 | Denise M. Pflieger | 7100-000 | N/A | 2,300.00 | 2,300.00 | 0.00 |
| 64 | Employers Choice Online, inc. | 7100-000 | 1,532.75 | 5,290.01 | 5,290.01 | 0.00 |
| 66 | Eleonora (Elly) Akhmechet | 7100-000 | N/A | 3,275.00 | 3,275.00 | 0.00 |
| 68 | The Holborn Company | 7100-000 | N/A | 49,720.86 | 49,720.86 | 0.00 |
| 69 | Valerie Kennedy | 7100-000 | N/A | 2,337.50 | 2,337.50 | 0.00 |
| 73 | Erika Ruddie | 7100-000 | N/A | 400.00 | 400.00 | 0.00 |
| 76 | Pentagon-Hidden Valley, LLC | 7100-000 | 4,359.51 | 4,359.51 | 4,359.51 | 0.00 |
| 77 | Christy A. Mailhot | 7100-000 | N/A | 2,872.36 | 2,872.36 | 0.00 |
| 78 | Denn Santos Baisa | 7100-000 | N/A | 1,273.33 | 1,273.33 | 0.00 |
| 79 | Denn Santos Baisa | 7100-000 | N/A | 650.00 | 650.00 | 0.00 |
| 80 | Eric Romanoff | 7100-000 | N/A | 20,000.00 | 20,000.00 | 0.00 |
| 81 | Kerri Mumford | 7100-000 | N/A | 1,777.50 | 1,777.50 | 0.00 |
| 83 | Larisa Diker | 7100-000 | N/A | 1,100.00 | 1,100.00 | 0.00 |
| 84 | Amber Lee | 7100-000 | N/A | 4,199.00 | 4,199.00 | 0.00 |
| 85 | Dorota Anna Kearney | 7100-000 | N/A | 3,156.00 | 3,156.00 | 0.00 |
| 86 | Deborah Goebel | 7100-000 | N/A | 2,500.00 | 2,500.00 | 0.00 |
| 87 | Irina Roytman | 7100-000 | N/A | 550.00 | 550.00 | 0.00 |
| 89 | Angelina C. Downey | 7100-000 | N/A | N/A | 2,321.00 | 0.00 |
| 90 | Tennessee Department of Revenue | 7100-000 | N/A | 125.00 | 0.00 | 0.00 |
| 91 | Tennessee Department of Revenue | 7100-000 | N/A | 125.00 | 125.00 | 0.00 |
| 93 | Frederick MD Green, LLC | 7100-000 | N/A | 59,679.20 | 59,679.20 | 0.00 |
| 94 | United Parcel Service | 7100-000 | 10,694.13 | 10,468.61 | 10,468.61 | 0.00 |
| 96 | Stephanie Bachoua | 7100-000 | N/A | 1,000.00 | 1,000.00 | 0.00 |
| 97 | Sumera Singapuri | 7100-000 | N/A | 4,300.00 | 4,300.00 | 0.00 |
| 98 | Jonte Beale | 7100-000 | N/A | 1,000.00 | 1,000.00 | 0.00 |
| 99 | Talia Etienne | 7100-000 | N/A | 1,200.00 | 1,200.00 | 0.00 |
| HDT | Hane Dayanan-Torotoro | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 100 | Kimberly Wilson | 7100-000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 |
| 101 | Contingent Network Services, LLC | 7100-000 | 2,351.73 | 2,351.73 | 2,351.73 | 0.00 |
| 102 | Magaly Fernandez | 7100-000 | N/A | 3,300.00 | 3,300.00 | 0.00 |
| 103 | Magaly Fernandez | 7100-000 | N/A | 3,300.00 | 3,300.00 | 0.00 |

| 104 | Carol Cross | 7100-000 | N/A | N/A | 766.64 | 0.00 |
| 105 | Carol Cross | 7100-000 | N/A | N/A | 766.64 | 0.00 |
| 106 | Mojdeh Heshmat Ghahdarijani | 7100-000 | N/A | 2,500.00 | 2,500.00 | 0.00 |
| 107 | Andrea Foro | 7100-000 | N/A | 2,968.50 | 2,968.50 | 0.00 |
| 108 | Lisa M. Galletto | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 108 -2 | Lisa M. Galletto | 7100-000 | N/A | 1,400.00 | 1,400.00 | 0.00 |
| 109 | Jeanette Nye | 7100-000 | N/A | 950.00 | 950.00 | 0.00 |
| 110 | Tammy Williamson | 7100-000 | N/A | 285.00 | 285.00 | 0.00 |
| 111 | Sravanti Adibhatia | 7100-000 | N/A | 5,900.00 | 5,900.00 | 0.00 |
| 112 | Theresa Giunta | 7100-000 | N/A | 2,109.56 | 2,109.56 | 0.00 |
| 113 | Amit Patel | 7100-000 | N/A | 1,974.72 | 1,974.72 | 0.00 |
| 114 | Gianina Barrionuevo | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 116 | Shiva Parvaresh | 7100-000 | N/A | 475,000.00 | 475,000.00 | 0.00 |
| 117 | Carrie Conner-Bernans | 7100-000 | N/A | N/A | 2,500.00 | 0.00 |
| 118 | Tyesha Boothe | 7100-000 | N/A | 712.50 | 712.50 | 0.00 |
| 120 | Jennifer Saraceno | 7100-000 | N/A | 1,584.50 | 1,584.50 | 0.00 |
| 122 | Alicia Onichev | 7100-000 | N/A | N/A | 4,000.00 | 0.00 |
| 123 | Internal Revenue Service | 7300-000 | N/A | 2,360.56 | 2,360.56 | 0.00 |
| 124 | Interactive Business Systems, Inc. | 7100-000 | 20,349.00 | 20,349.00 | 20,349.00 | 0.00 |
| 126 | Loron Investments, LLC | 7100-000 | N/A | 87,286.08 | 87,286.08 | 0.00 |
| 127 | Milena Leite Ferreira | 7100-000 | N/A | 1,300.00 | 1,300.00 | 0.00 |
| 128 | Alexandra Tice | 7100-000 | N/A | 1,550.00 | 1,550.00 | 0.00 |
| 130 | Sergio Lopez | 7100-000 | N/A | 1,200.00 | 1,200.00 | 0.00 |
| 131 | Stephanie Anderson | 7100-000 | N/A | N/A | 411.73 | 0.00 |
| 132 | Deborah Urban | 7100-000 | N/A | 1,381.18 | 1,381.18 | 0.00 |
| 133 | Theresa Helmer | 7100-000 | N/A | 1,350.00 | 1,350.00 | 0.00 |
| 134 | Christine Borgogni | 7100-000 | N/A | 1,000.00 | 1,000.00 | 0.00 |
| 136 | Teresa A. Dunn | 7100-000 | N/A | 274.60 | 274.60 | 0.00 |
| 137 | Sravanti Adibhatla | 7100-000 | N/A | 5,900.00 | 5,900.00 | 0.00 |
| 138 | Roudabeh Vale | 7100-000 | N/A | 1,035.30 | 1,035.30 | 0.00 |
| 140 | Mary Valdoo | 7100-000 | N/A | N/A | 4,400.00 | 0.00 |
| 141 | Marissa Leigh Allen | 7100-000 | N/A | 2,982.00 | 2,982.00 | 0.00 |
| 143 | Nicole Miller | 7100-000 | N/A | N/A | 918.00 | 0.00 |
| 145 | Mary Valdoo | 7100-000 | N/A | 4,500.00 | 4,500.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 146 | Julie R Meeker | 7100-000 | N/A | N/A | 2,100.00 | 0.00 |
| 147 | Nisha Doshi Reddy | 7100-000 | N/A | 1,500.00 | 1,500.00 | 0.00 |
| 148 | Melissa Prybor | 7100-000 | N/A | N/A | 1,729.96 | 0.00 |
| 149 | Pamela Epstein | 7100-000 | N/A | 900.00 | 900.00 | 0.00 |
| 150 | TXU Energy Retail Company, LLC | 7100-000 | 1,997.49 | 993.81 | 993.81 | 0.00 |
| 151 | Rana Abumustafa | 7100-000 | N/A | 2,800.00 | 2,800.00 | 0.00 |
| 152 | Amenda Copanzzi | 7100-000 | N/A | 984.00 | 984.00 | 0.00 |
| 153 | Boston Developments, Inc. | 7100-000 | 7,056.00 | 83,861.20 | 83,861.20 | 0.00 |
| 154 | Sukhpal Singh | 7100-000 | N/A | 2,062.50 | 2,062.50 | 0.00 |
| 156 | Real Estate Perspectives IX, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 156 -2 | Real Estate Perspectives IX, LLC | 7100-000 | N/A | 3,018.79 | 3,018.79 | 0.00 |
| 158 | Sana Nassar | 7100-000 | N/A | 4,059.50 | 4,059.50 | 0.00 |
| 159 | Olga Konovalova | 7100-000 | N/A | 560.00 | 560.00 | 0.00 |
| 160 | Lillian Dervy | 7100-000 | N/A | 1,020.00 | 1,020.00 | 0.00 |
| 162 | CMW Investments, Ltd. | 7100-000 | 7,260.20 | 50,107.03 | 50,107.03 | 0.00 |
| 163 | JJ Horning | 7100-000 | N/A | 1,251.25 | 1,251.25 | 0.00 |
| 164 | Candela Corporation | 7100-000 | N/A | 795,563.46 | 795,563.46 | 0.00 |
| 165 | Deborah Arroyo | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 165 -2 | Deborah Arroyo | 7100-000 | N/A | 2,505.00 | 2,505.00 | 0.00 |
| 166 | Lisa Swedis | 7100-000 | N/A | 1,343.00 | 1,343.00 | 0.00 |
| 167 | Orange County Tax Collector | 7100-000 | N/A | N/A | 939.04 | 0.00 |
| 169 | Littler Mendelson, PC | 7100-000 | 31,806.66 | 45,280.66 | 45,280.66 | 0.00 |
| 170 | National Union Fire Insurance Company of | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 171 | Ansarada Pty Limited | 7100-000 | N/A | 3,030.78 | 3,030.78 | 0.00 |
| 172 | HTA - Raleigh, LLC | 7100-000 | 4,585.03 | 57,833.95 | 57,833.95 | 0.00 |
| 173 | HTA - Thunderbird Medical, LLC | 7100-000 | 3,992.74 | 38,558.65 | 38,558.65 | 0.00 |
| 174 | REM-Willow Grove, L.P. | 7100-000 | 4,167.74 | 20,838.70 | 20,838.70 | 0.00 |
| 175 | Doris G. Eglevsky | 7100-000 | N/A | 52,523.27 | 52,523.27 | 0.00 |
| 175 | Doris G. Eglevsky | 7100-000 | 3,425.00 | N/A | 3,248.33 | 0.00 |
| 176 | Candela Corporation | 7100-000 | 804,055.12 | 795,563.46 | 795,563.46 | 0.00 |
| 177 | Melanie LaCanne | 7100-000 | N/A | 4,911.45 | 4,911.45 | 0.00 |
| 179 | Nicole Pelletier | 7100-000 | N/A | 2,670.50 | 2,670.50 | 0.00 |
| 180 | Jerry L. Lee | 7100-000 | N/A | 933.00 | 933.00 | 0.00 |
| 181 | Sunil Kumar Narra | 7100-000 | N/A | 998.00 | 998.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 182 | Graziella Bileti | 7100-000 | N/A | 1,998.50 | 1,998.50 | 0.00 |
|---|---|---|---|---|---|---|
| 183 | Christina Howell | 7100-000 | N/A | 2,000.00 | 2,000.00 | 0.00 |
| 184 | Meggan Matson Drew | 7100-000 | N/A | 225.00 | 225.00 | 0.00 |
| 186 | Amie Greene | 7100-000 | N/A | 865.00 | 865.00 | 0.00 |
| 187 | Amie Greene | 7100-000 | N/A | 865.00 | 865.00 | 0.00 |
| 188 | North Novi Investors, LLC | 7100-000 | N/A | 113,071.25 | 113,071.25 | 0.00 |
| 189 | FP Patuxent Parkway, LLC | 7100-000 | N/A | 55,222.18 | 55,222.18 | 0.00 |
| 190 | Hema Gandhi | 7100-000 | N/A | 1,573.76 | 1,573.76 | 0.00 |
| 191 | Shayna Mancini | 7100-000 | N/A | 1,755.00 | 1,755.00 | 0.00 |
| 192 | James P. FItzgerald | 7100-000 | N/A | 3,087.00 | 3,087.00 | 0.00 |
| 193 | Brixmor Holdings 12 SPE, LLC | 7100-000 | N/A | 16,962.14 | 16,962.14 | 0.00 |
| 194 | ARHC NSMARGA01, LLC | 7100-000 | 5,430.75 | 47,381.18 | 47,381.18 | 0.00 |
| 195 | 251 Medical Center, LLC | 7100-000 | 4,737.43 | 20,060.53 | 20,060.53 | 0.00 |
| 196 | VG Aventura MOB, LLC | 7100-000 | 5,810.19 | 56,472.52 | 56,472.52 | 0.00 |
| 197 | NV Potomac MOB, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 197 -2 | NV Potomac MOB, LLC | 7100-000 | N/A | 41,856.47 | 41,856.47 | 0.00 |
| 198 | Edite Lejniece | 7100-000 | N/A | 586.20 | 586.20 | 0.00 |
| 199 | Kathryn Taione | 7100-000 | N/A | N/A | 4,880.00 | 0.00 |
| 200 | Kathryn Taione | 7100-000 | N/A | N/A | 4,880.00 | 0.00 |
| 202 | Pomfret Estates Incorporated | 7100-000 | 6,345.27 | 63,772.51 | 63,772.51 | 0.00 |
| 203 | BIjar Mohammed | 7100-000 | N/A | 900.00 | 900.00 | 0.00 |
| 204 | Pismo Development Group, LLC | 7100-000 | 2,551.03 | N/A | N/A | 0.00 |
| 205 | Jennifer Y. Burgess | 7100-000 | N/A | 1,056.00 | 1,056.00 | 0.00 |
| 206 | Loren M. Schechter, MD | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 206 -2 | Loren M. Schechter, MD | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 206 -3 | Loren M. Schechter, MD | 7100-000 | N/A | 260,000.00 | 260,000.00 | 0.00 |
| 207 | Maleena Othman | 7100-000 | N/A | 1,500.00 | 1,500.00 | 0.00 |
| 209 | Maria I. Merced | 7100-000 | N/A | N/A | 940.00 | 0.00 |
| 210 | Arlington Square, Inc. | 7100-000 | 3,621.84 | 32,758.11 | 32,758.11 | 0.00 |
| 211 | Ridge Point AWG, LLC | 7100-000 | N/A | 42,470.54 | 42,470.54 | 0.00 |
| 212 | PC Connection Sales Corp. | 7100-000 | 24,178.72 | 24,178.72 | 24,178.72 | 0.00 |
| 214 | NSTAR Electric Company | 7100-000 | 2,494.36 | 934.87 | 934.87 | 0.00 |
| 216 | Anthony Narsi | 7100-000 | N/A | 500.00 | 500.00 | 0.00 |
| 218 | Gianina Barrionuevo | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| 219 | Kristen Procopio | 7100-000 | N/A | 405.00 | 405.00 | 0.00 |
|---|---|---|---|---|---|---|
| 222 | Monica Myers | 7100-000 | N/A | 1,616.00 | 1,616.00 | 0.00 |
| 223 | Kristine Schaufler | 7100-000 | N/A | 900.00 | 900.00 | 0.00 |
| 224 | Eighth Avenue 92 LC | 7100-000 | 4,811.19 | 6,301.14 | 6,301.14 | 0.00 |
| 225 | Tahra Makinson-Sanders | 7100-000 | N/A | 2,151.87 | 2,151.87 | 0.00 |
| 226 | Carolina Estrada | 7100-000 | N/A | N/A | 1,521.00 | 0.00 |
| 227 | Maggie Lordan | 7100-000 | N/A | 1,102.80 | 1,102.80 | 0.00 |
| 228 | CDC Madison Lomita, LLC | 7100-000 | N/A | 8,708.09 | 8,708.09 | 0.00 |
| 229 | Nahida Nabulsi | 7100-000 | N/A | 700.00 | 700.00 | 0.00 |
| 230 | Akshay Patel | 7100-000 | N/A | 1,200.00 | 1,200.00 | 0.00 |
| 231 | Diana Tetruashvily | 7100-000 | N/A | 50,000.00 | 50,000.00 | 0.00 |
| 232 | Diana Tetruashvily | 7100-000 | N/A | 50,000.00 | 50,000.00 | 0.00 |
| 233 | Marco Pires | 7100-000 | N/A | 3,818.60 | 3,818.60 | 0.00 |
| 234 | Sandy Tran | 7100-000 | N/A | 1,500.00 | 1,500.00 | 0.00 |
| 235 | Mad 155, LLC | 7100-000 | N/A | 29,728.78 | 29,728.78 | 0.00 |
| 235 | Mad 155, LLC | 7100-000 | N/A | N/A | 2,072.17 | 0.00 |
| 236 | Mad 155, LLC | 7100-000 | 2,840.74 | N/A | 657.83 | 0.00 |
| 237 | Jena L. Meyer | 7100-000 | N/A | 9,148.12 | 0.00 | 0.00 |
| 238 | Do Tu Ngyuen | 7100-000 | N/A | 5,054.40 | 5,054.40 | 0.00 |
| 240 | Roper Partnership, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 240 -2 | Roper Partnership, LLC | 7100-000 | 3,788.87 | 43,787.87 | 43,787.87 | 0.00 |
| 241 | Inna Shuval | 7100-000 | N/A | 800.00 | 800.00 | 0.00 |
| 242 | Silvina Michalski | 7100-000 | N/A | 1,430.00 | 1,430.00 | 0.00 |
| 243 | Katherine Owens | 7100-000 | N/A | 604.00 | 604.00 | 0.00 |
| 245 | Mitra Akhtari | 7100-000 | N/A | 1,253.00 | 1,253.00 | 0.00 |
| 246 | Mitra Akhtari | 7100-000 | N/A | 1,253.00 | 1,253.00 | 0.00 |
| 250 | Harvalette B. Dellihue | 7100-000 | N/A | N/A | 542.40 | 0.00 |
| 251 | Stephanie Morgan | 7100-000 | N/A | 500.00 | 500.00 | 0.00 |
| 252 | Randy Weisbin | 7100-000 | N/A | 2,574.00 | 2,574.00 | 0.00 |
| 254 | Colleen Belmonte | 7100-000 | N/A | 3,581.33 | 3,581.33 | 0.00 |
| 255 | Lisa M. O'Connor | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 255 -2 | Lisa M. O'Connor | 7100-000 | N/A | 2,554.00 | 2,554.00 | 0.00 |
| 256 | Sabrina Marmol | 7100-000 | N/A | 890.80 | 890.80 | 0.00 |
| 257 | Rania Sayij | 7100-000 | N/A | 2,750.00 | 2,750.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 258 | Erin Langus | 7100-000 | N/A | 162.81 | 162.81 | 0.00 |
| 260 | Newco Development LLC | 7100-000 | 4,083.37 | 37,891.92 | 37,891.92 | 0.00 |
| 261 | Virginia Mitchell | 7100-000 | 0.00 | 200,000.00 | 200,000.00 | 0.00 |
| 262 | Linda J. Roth | 7100-000 | N/A | 198.00 | 198.00 | 0.00 |
| 263 | KLLC-FM & KMVQ-FM | 7100-000 | N/A | 11,265.00 | 11,265.00 | 0.00 |
| 264 | Allison Piatt | 7100-000 | N/A | 3,365.00 | 3,365.00 | 0.00 |
| 265 | Stephanie Jaeger | 7100-000 | N/A | 630.00 | 630.00 | 0.00 |
| 266 | Payal Patel | 7100-000 | 0.00 | 2,099.79 | 2,099.79 | 0.00 |
| 267 | Karen Costley | 7100-000 | N/A | 524.00 | 524.00 | 0.00 |
| 268 | Katrina Zarczynski | 7100-000 | N/A | 1,600.00 | 1,600.00 | 0.00 |
| 269 | Justin Franchow | 7100-000 | N/A | 25,221.00 | 25,221.00 | 0.00 |
| 271 | Manuela Stovanov | 7100-000 | N/A | 6,200.36 | 6,200.36 | 0.00 |
| 273 | Pooja Mohan | 7100-000 | N/A | 1,232.08 | 1,232.08 | 0.00 |
| 274 | Gretchen Graiales | 7100-000 | N/A | 2,576.18 | 2,576.18 | 0.00 |
| 275 | Water Tower, LLC | 7100-000 | N/A | 83,975.74 | 83,975.74 | 0.00 |
| 277 | Glades Twin Plaza Tower, LLC | 7100-000 | 5,341.23 | 4,595.64 | 4,595.64 | 0.00 |
| 278 | Penny Henry | 7100-000 | N/A | 2,600.00 | 2,600.00 | 0.00 |
| 279 | Amit Sachdeo | 7100-000 | N/A | 7,110.00 | 7,110.00 | 0.00 |
| 280 | Summer Heim | 7100-000 | N/A | N/A | 400.00 | 0.00 |
| 281 | Shimeka Wall | 7100-000 | N/A | 2,000.00 | 2,000.00 | 0.00 |
| 282 | Rasha Hannoudi | 7100-000 | N/A | 500.00 | 500.00 | 0.00 |
| 283 | Judith A. Foley | 7100-000 | N/A | 302.00 | 302.00 | 0.00 |
| 284 | Maria Boustris | 7100-000 | N/A | 425.00 | 425.00 | 0.00 |
| 290 | Laila Elsayd | 7100-000 | N/A | 3,135.00 | 3,135.00 | 0.00 |
| 291 | Dalia Elsayd Siddiqui | 7100-000 | N/A | 841.90 | 841.90 | 0.00 |
| 293 | Maria Novoa | 7100-000 | N/A | 625.00 | 625.00 | 0.00 |
| 294 | Leonora Kotsaninis | 7100-000 | N/A | 1,806.40 | 1,806.40 | 0.00 |
| 295 | Amy K. Gallant | 7100-000 | N/A | 452.00 | 452.00 | 0.00 |
| 296 | Connie Garrison | 7100-000 | N/A | 863.00 | 863.00 | 0.00 |
| 297 | Rayanna Clark | 7100-000 | N/A | 2,250.00 | 2,250.00 | 0.00 |
| 298 | Yahoo!, Inc. | 7100-000 | 16,653.68 | 20,451.56 | 20,451.56 | 0.00 |
| 299 | Donna M. Ellison | 7100-000 | N/A | 800.00 | 0.00 | 0.00 |
| 300 | Donna M. Ellison | 7100-000 | N/A | 800.00 | 800.00 | 0.00 |
| 301 | Magda Lopez-Cuellar | 7100-000 | N/A | 4,004.70 | 4,004.70 | 0.00 |

| 302 | Yaser Gadit | 7100-000 | N/A | 1,308.00 | 1,308.00 | 0.00 |
| 303 | Alisha Gonzales | 7100-000 | N/A | 1,298.00 | 1,298.00 | 0.00 |
| 304 | Alisha Gonzales | 7100-000 | N/A | 1,298.00 | 1,298.00 | 0.00 |
| 305 | Jeffrey S. Antin | 7100-000 | N/A | 75,000.00 | 75,000.00 | 0.00 |
| 306 | Lior Levy | 7100-000 | N/A | N/A | 1,800.00 | 0.00 |
| 307 | Lexham Tenth Street, LLC | 7100-000 | 7,767.49 | 85,896.78 | 85,896.78 | 0.00 |
| 308 | Merz North America, Inc. | 7100-000 | 254,988.39 | 44,917.14 | 44,917.14 | 0.00 |
| 309 | Jessica Bennion | 7100-000 | N/A | N/A | 1,787.56 | 0.00 |
| 310 | Rasha Toma | 7100-000 | N/A | 2,700.00 | 2,700.00 | 0.00 |
| 311 | Gina de la Vauvre | 7100-000 | N/A | 904.00 | 904.00 | 0.00 |
| 312 | Emily Bartch Gilley | 7100-000 | N/A | 3,500.00 | 3,500.00 | 0.00 |
| 313 | Yana Pashistova | 7100-000 | N/A | 1,267.20 | 1,267.20 | 0.00 |
| 315 | Diana Rios | 7100-000 | N/A | 4,000.00 | 4,000.00 | 0.00 |
| 316 | Dean Yukio Akahoshi | 7100-000 | N/A | 1,255.43 | 1,255.43 | 0.00 |
| 317 | Nadia Jamil | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 317 -2 | Nadia Jamil | 7100-000 | N/A | 2,440.00 | 2,440.00 | 0.00 |
| 318 | Maryan Soliman | 7100-000 | N/A | 250.00 | 250.00 | 0.00 |
| 319 | Dignity Health d/b/a St. Mary Medical Center | 7100-000 | N/A | 39,220.73 | 39,220.73 | 0.00 |
| 320 | Dignity Health d/b/a St. Mary Medical Center | 7100-000 | N/A | 39,220.73 | 39,220.73 | 0.00 |
| 321 | Liudmila Komarova | 7100-000 | N/A | 1,676.25 | 1,676.25 | 0.00 |
| 322 | Laura Cohen | 7100-000 | N/A | 4,000.00 | 4,000.00 | 0.00 |
| 323 | Maha Khodeir and Mohamed Moussa | 7100-000 | N/A | 1,820.00 | 1,820.00 | 0.00 |
| 324 | Katherine E. Brennan | 7100-000 | N/A | 4,355.68 | 4,355.68 | 0.00 |
| 325 | Rosa Kalinyuk | 7100-000 | N/A | 2,800.00 | 2,800.00 | 0.00 |
| 326 | Angie MacDonald | 7100-000 | N/A | 1,760.00 | 1,760.00 | 0.00 |
| 327 | John Ulysses Stewart, Jr. | 7100-000 | N/A | 1,100.00 | 1,100.00 | 0.00 |
| 328 | Thinking Phone Networks, Inc. n/k/a Fuze, Inc. | 7100-000 | N/A | 164,972.69 | 164,972.69 | 0.00 |
| 329 | ADP, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 331 | Kelly Sutherland | 7100-000 | N/A | N/A | 2,482.00 | 0.00 |
| 333 | Mary Rahmoun | 7100-000 | N/A | 7,200.00 | 7,200.00 | 0.00 |
| 334 | Alex Ryzhkov & Lettia Hanke-Ryzhkov | 7100-000 | N/A | 2,086.40 | 2,086.40 | 0.00 |
| 335 | DTE Energy | 7100-000 | 3,921.85 | 4,023.16 | 4,023.16 | 0.00 |
| 336 -2 | Joanna Gojlik-Tomaszewski | 7100-000 | N/A | 3,213.92 | 3,213.92 | 0.00 |
| 338 | Nilda Pijuan | 7100-000 | N/A | 1,322.67 | 0.00 | 0.00 |

| 339 | Nilda Pijuan | 7100-000 | N/A | 1,322.67 | 1,322.67 | 0.00 |
| 340 | Doner Partners, LLC | 7100-000 | 2,209,494.20 | 1,910,165.40 | 1,910,165.40 | 0.00 |
| 341 | Gregg Naaman | 7100-000 | N/A | 500,000.00 | 0.00 | 0.00 |
| 342 | 106/108/110 Corporate Park Drive SPE LLC | 7100-000 | 15,976.90 | 82,683.40 | 82,683.40 | 0.00 |
| 343 | Linda Nguyen | 7100-000 | N/A | 699.73 | 699.73 | 0.00 |
| 344 | Dina Lee Yassin | 7100-000 | N/A | 1,731.39 | 1,731.39 | 0.00 |
| 345 | Danyelle Wolf | 7100-000 | 0.00 | 25,000.00 | 25,000.00 | 0.00 |
| 346 | Amy Lombardo | 7100-000 | N/A | 2,072.00 | 2,072.00 | 0.00 |
| 347 | Laetitia Taysse Teyssier | 7100-000 | N/A | 1,450.58 | 1,450.58 | 0.00 |
| 348 | Naureen Udofia | 7100-000 | N/A | 2,249.96 | 2,249.96 | 0.00 |
| 349 | Felicia Garza | 7100-000 | 0.00 | 4,130.80 | 4,130.80 | 0.00 |
| 351 | Leticia Pickens | 7100-000 | N/A | 745.44 | 745.44 | 0.00 |
| 352 | Experian Marketing Solutions, Inc. | 7100-000 | 183,600.74 | 210,700.74 | 210,700.74 | 0.00 |
| 353 | American Express Travel Related Services Co Inc | 7100-000 | N/A | 823,866.55 | 823,866.55 | 0.00 |
| 354 | Diana (Barcena) Fonticoba | 7100-000 | N/A | 3,000.00 | 3,000.00 | 0.00 |
| 355 | Christine Boulos | 7100-000 | N/A | 975.74 | 975.74 | 0.00 |
| 356 | ADP, LLC | 7100-000 | N/A | 41,884.80 | 41,884.80 | 0.00 |
| 357 | Allergan USA, Inc. | 7100-000 | 1,918,695.05 | 1,471,275.78 | 1,471,275.78 | 0.00 |
| 358 | Rebecca Boleratz | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 358 -2 | Rebecca Boleratz | 7100-000 | N/A | 4,099.73 | 4,099.73 | 0.00 |
| 359 | Margaret M. (Leinas) Camp | 7100-000 | N/A | 1,476.00 | 1,476.00 | 0.00 |
| 360 | City of Ann Arbor Treasurer | 7100-000 | N/A | N/A | 714.49 | 0.00 |
| 361 | Travis County | 7100-000 | 2,727.83 | N/A | 2,727.83 | 0.00 |
| 362 | Pablo Martinez | 7100-000 | N/A | 1,276.80 | 1,276.80 | 0.00 |
| 364 | Paila Cherkofsky Trust | 7100-000 | N/A | 200,000.00 | 0.00 | 0.00 |
| 365 | Barbara Hanson | 7100-000 | N/A | 427.17 | 427.17 | 0.00 |
| 366 | Sadia Zahir | 7100-000 | N/A | 500.00 | 500.00 | 0.00 |
| 367 | Sadia Zahir | 7100-000 | N/A | 500.00 | 500.00 | 0.00 |
| 368 | Laura Taddei | 7100-000 | N/A | 2,014.00 | 2,014.00 | 0.00 |
| 371 | Lauren Petrini | 7100-000 | N/A | 2,000.00 | 2,000.00 | 0.00 |
| 372 | Ashley Jones | 7100-000 | N/A | 3,752.00 | 3,752.00 | 0.00 |
| 373 | Liliana Lino | 7100-000 | N/A | N/A | 658.00 | 0.00 |
| 375 | Jean-Pierre Teyssier | 7100-000 | N/A | 562.50 | 562.50 | 0.00 |
| 376 | Colleen S. Curtis | 7100-000 | N/A | 1,500.00 | 1,500.00 | 0.00 |

| 377 | Thomas D. Jones | 7100-000 | N/A | 375.00 | 375.00 | 0.00 |
| 378 | Amanda M.Jones | 7100-000 | N/A | 4,469.77 | 4,469.77 | 0.00 |
| 379 | Jaime Brazzel | 7100-000 | N/A | 429.00 | 429.00 | 0.00 |
| 380 | Martina Requier (Nicolas) | 7100-000 | N/A | 125,000.00 | 125,000.00 | 0.00 |
| 381 | Mary Garcia | 7100-000 | N/A | 650.00 | 650.00 | 0.00 |
| 382 | Mary Biging | 7100-000 | N/A | 900.00 | 900.00 | 0.00 |
| 384 | Marian Askari | 7100-000 | N/A | 6,624.00 | 6,624.00 | 0.00 |
| 385 | Janan Shunnara | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 386 | Voided | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 387 | Voided | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 388 | Lynn Comolli | 7100-000 | N/A | 399.00 | 399.00 | 0.00 |
| 389 | Laser Light LLC dba Intelix Solutions | 7100-000 | N/A | 457,913.34 | 457,913.34 | 0.00 |
| 390 | Julissa Rodriguez Cintron | 7100-000 | N/A | 4,299.00 | 4,299.00 | 0.00 |
| 391 | SNH Medical Office Properties Trust | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 391 -2 | SNH Medical Office Properties Trust | 7100-000 | N/A | 101,316.38 | 101,316.38 | 0.00 |
| 392 | Megan Sedghi | 7100-000 | N/A | 333.00 | 333.00 | 0.00 |
| 393 | Joanna Ramirez | 7100-000 | N/A | 4,600.00 | 4,600.00 | 0.00 |
| 394 | Jackson II, LLC | 7100-000 | N/A | 62,588.14 | 62,588.14 | 0.00 |
| 394 | Jackson II, LLC | 7100-000 | 5,368.13 | N/A | 5,746.45 | 0.00 |
| 395 | JPI XXX, LP | 7100-000 | N/A | 69,887.07 | 69,887.07 | 0.00 |
| 395 | JPI XXX, LP | 7100-000 | N/A | N/A | 5,727.33 | 0.00 |
| 396 | Katherine Lancaster | 7100-000 | N/A | N/A | 1,132.00 | 0.00 |
| 397 | Jeanette M. Fallon | 7100-000 | N/A | 821.44 | 821.44 | 0.00 |
| 399 | Jesyka Melendez | 7100-000 | N/A | 1,173.40 | 1,173.40 | 0.00 |
| 401 | Jessica Litwinczuk Wurtsmith | 7100-000 | N/A | 1,127.00 | 1,127.00 | 0.00 |
| 402 | Tracey Rudder | 7100-000 | N/A | 2,872.00 | 2,872.00 | 0.00 |
| 403 | Klevina Dajti | 7100-000 | N/A | 4,000.00 | 4,000.00 | 0.00 |
| 404 | Cathy L. Vogel | 7100-000 | N/A | 1,575.00 | 1,575.00 | 0.00 |
| 405 | Samantha Bunsen | 7100-000 | N/A | 421.49 | 421.49 | 0.00 |
| 406 | Susan Carnarvon | 7100-000 | N/A | 7,423.11 | 7,423.11 | 0.00 |
| 407 | Jeanne F. Ausubel | 7100-000 | N/A | 1,130.00 | 1,130.00 | 0.00 |
| 408 | Jeanne F. Ausubel | 7100-000 | N/A | 1,130.00 | 1,130.00 | 0.00 |
| 409 | Janet Nielsen | 7100-000 | N/A | 3,052.80 | 3,052.80 | 0.00 |
| 410 | WBC Partners, L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 410 -2 | WBC Partners, L.C. | 7100-000 | 5,370.70 | 17,826.70 | 17,826.70 | 0.00 |
|---|---|---|---|---|---|---|
| 411 | JoAnna K. Tarvin | 7100-000 | N/A | 550.00 | 550.00 | 0.00 |
| 412 | Sandy Sada | 7100-000 | N/A | 2,800.00 | 2,800.00 | 0.00 |
| 413 | Mary Laratta | 7100-000 | N/A | 2,750.00 | 2,750.00 | 0.00 |
| 414 | Amanda Friend | 7100-000 | N/A | 1,760.00 | 1,760.00 | 0.00 |
| 419 | Candice M. Marcus | 7100-000 | N/A | 728.16 | 728.16 | 0.00 |
| 420 | Kim Claes | 7100-000 | N/A | 1,000.00 | 1,000.00 | 0.00 |
| 423 | Nicki Rybski | 7100-000 | N/A | 2,406.94 | 2,406.94 | 0.00 |
| 424 | Farhana Atai Akbari | 7100-000 | N/A | 3,000.00 | 3,000.00 | 0.00 |
| 425 | Linda Michelle Castellano | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 426 | John Johans | 7100-000 | N/A | 960.00 | 960.00 | 0.00 |
| 427 | Jacqueline Morino | 7100-000 | N/A | 990.00 | 990.00 | 0.00 |
| 428 | Shruti Malik | 7100-000 | N/A | N/A | 5,600.00 | 0.00 |
| 429 | Basima Gorial | 7100-000 | N/A | 500.00 | 500.00 | 0.00 |
| 430 | Julie Hagopian | 7100-000 | N/A | 431.25 | 431.25 | 0.00 |
| 431 | Ariadne Zitsos | 7100-000 | N/A | 500.00 | 500.00 | 0.00 |
| 432 | Brigette McInnis-Day | 7100-000 | N/A | 4,850.00 | 4,850.00 | 0.00 |
| 433 | Amrinder (Nicky) Nannan | 7100-000 | N/A | 10,076.41 | 10,076.41 | 0.00 |
| 434 | Maria Ruiz | 7100-000 | N/A | 1,378.56 | 1,378.56 | 0.00 |
| 435 | Christina Hilderbrandt | 7100-000 | N/A | 6,000.00 | 6,000.00 | 0.00 |
| 436 | Nicole Joy Leibman | 7100-000 | N/A | 9,000.00 | 9,000.00 | 0.00 |
| 437 | Sandra Hora | 7100-000 | N/A | 3,542.40 | 3,542.40 | 0.00 |
| 439 | Natalia Dinets | 7100-000 | N/A | 327.60 | 327.60 | 0.00 |
| 441 | Roza Kalantari | 7100-000 | N/A | 6,374.00 | 6,374.00 | 0.00 |
| 442 | Brian & Tania Waye (a/k/a Tania Hendry) | 7100-000 | N/A | 131.50 | 131.50 | 0.00 |
| 443 | Ford Motor Land Development Corporation | 7100-000 | 4,277.89 | 832.16 | 832.16 | 0.00 |
| 444 | Irma E. Funes | 7100-000 | N/A | 300.00 | 300.00 | 0.00 |
| 444 | Irma E. Funes | 7100-000 | N/A | N/A | 1,100.00 | 0.00 |
| 445 | Irma E. Funes | 7100-000 | N/A | N/A | 1,100.00 | 0.00 |
| 446 | Carryll Hsieh | 7100-000 | N/A | 1,155.00 | 1,155.00 | 0.00 |
| 447 | Ceresse Stevens | 7100-000 | N/A | 349.00 | 349.00 | 0.00 |
| 449 | Comenity Capital Bank | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 449 -2 | Comenity Capital Bank | 7100-000 | N/A | 16,138,000.00 | 16,138,000.00 | 0.00 |
| 450 | Erchonia Corporation | 7100-000 | N/A | 69,000.00 | 69,000.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---:|---:|
| 451 | Olivia North | 7100-000 | N/A | 2,000.00 | 2,000.00 | 0.00 |
| 454 | Christine DelOlio | 7200-000 | N/A | 2,227.00 | 2,227.00 | 0.00 |
| 455 | Rachel Diane McSpadden-Tarver | 7100-000 | N/A | 1,835.00 | 1,835.00 | 0.00 |
| 456 | Heartland Payment Systems, Inc. | 7100-000 | N/A | 3,592,932.00 | 3,592,932.00 | 0.00 |
| 458 | Jamie Araujo | 7200-000 | N/A | 216.00 | 216.00 | 0.00 |
| 459 | Charlene Chow | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 460 | Tina Parvaresh | 7100-000 | N/A | 4,964.49 | 4,964.49 | 0.00 |
| 462 | Lauren J. Fantasia | 7100-000 | N/A | 3,579.00 | 3,579.00 | 0.00 |
| 463 | iHeart Media, Inc. | 7100-000 | N/A | 175,568.75 | 175,568.75 | 0.00 |
| 464 | Anthony Corrado, D.O. | 7100-000 | 20,000.00 | 7,574.00 | 7,574.00 | 0.00 |
| 465 | Corina Beale | 7200-000 | N/A | 1,475.00 | 1,475.00 | 0.00 |
| 466 | Anthony Corrado, D.O. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 467 | Anthony Corrado, D.O. | 7100-000 | N/A | 15,000.00 | 15,000.00 | 0.00 |
| 468 | Mark Montanez | 7200-000 | N/A | 1,710.00 | 1,710.00 | 0.00 |
| 469 | Sonia George | 7200-000 | N/A | 3,000.00 | 3,000.00 | 0.00 |
| 470 | Viacom Media Networks | 7100-000 | N/A | 101,150.00 | 101,150.00 | 0.00 |
| 471 | Alyssa M. Killmer | 7200-000 | N/A | 1,203.84 | 1,203.84 | 0.00 |
| 472 | Sandy Almonte | 7100-000 | N/A | 1,345.25 | 1,345.25 | 0.00 |
| 473 | Turner Broadcasting Sales, Inc. | 7100-000 | N/A | 141,944.50 | 141,944.50 | 0.00 |
| 474 | Sally Seippel | 7100-000 | N/A | 762.00 | 762.00 | 0.00 |
| 475 | Emily Cooper | 7100-000 | N/A | 3,957.00 | 3,957.00 | 0.00 |
| 476 | Joy Seaver | 7200-000 | N/A | 2,151.21 | 2,151.21 | 0.00 |
| 478 | Eleftnence Koutzakiozis | 7200-000 | N/A | 700.00 | 700.00 | 0.00 |
| 480 | Zora Gilman | 7200-000 | N/A | 672.00 | 672.00 | 0.00 |
| 482 | Meghan Lewis | 7200-000 | N/A | 2,743.50 | 2,743.50 | 0.00 |
| 483 | Natasha Raphino | 7200-000 | N/A | 2,587.50 | 2,587.50 | 0.00 |
| 488 | Kristina E. LaRue | 7200-000 | N/A | 897.84 | 897.84 | 0.00 |
| 489 | Lizzie Frawley | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 491 | Gina Vasquez | 7200-000 | N/A | 1,187.72 | 1,187.72 | 0.00 |
| 492 | Joshua Michael Williams | 7200-000 | N/A | 2,522.00 | 2,522.00 | 0.00 |
| 493 | Arleen Anderson | 7200-000 | N/A | 107,272.56 | 107,272.56 | 0.00 |
| 494 | Oksana Grineva | 7200-000 | N/A | N/A | 550.00 | 0.00 |
| 495 | Phillip Ludkowski | 7200-000 | N/A | 905.00 | 905.00 | 0.00 |
| 496 | Irma I. Gomez | 7200-000 | N/A | 1,053.50 | 1,053.50 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 497 | Richard E. Lampton, Jr. | 7200-000 | N/A | N/A | 3,717.12 | 0.00 |
| 498 | Nancy Hanby | 7200-000 | N/A | 1,056.00 | 1,056.00 | 0.00 |
| 499 | Susan Apel Romeo | 7200-000 | N/A | 280.00 | 280.00 | 0.00 |
| 500 | Gianina Barrionuevo | 7200-000 | N/A | 3,099.41 | 3,099.41 | 0.00 |
| 501 | Michele Marinace | 7200-000 | N/A | 3,250.00 | 3,751.73 | 0.00 |
| 502 | Carol Moore | 7200-000 | N/A | 500.00 | 500.00 | 0.00 |
| 504 | Cathrine Smith | 7200-000 | N/A | 2,382.00 | 2,382.00 | 0.00 |
| 505 | Kelli Bourgoise | 7200-000 | N/A | 5,081.25 | 5,081.25 | 0.00 |
| 506 | Lucia Lage | 7200-000 | N/A | 4,078.64 | 4,078.64 | 0.00 |
| 509 | Elizabeth A. Cacciatore II | 7200-000 | N/A | 5,868.00 | 5,868.00 | 0.00 |
| 511 | Babita Sitaula | 7200-000 | N/A | N/A | 4,500.00 | 0.00 |
| 512 | Rachel Lumbra | 7200-000 | N/A | 2,203.00 | 2,203.00 | 0.00 |
| 513 | Nubiola Gutierrez | 7200-000 | N/A | 3,151.50 | 3,151.50 | 0.00 |
| 515 | Lorraine Dunn | 7200-000 | N/A | 1,100.00 | 1,100.00 | 0.00 |
| 516 | Parvaneh Ghaforyfard | 7200-000 | N/A | 7,500.00 | 7,500.00 | 0.00 |
| 517 | Kelly Shawd | 7200-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 518 | Erick Farrell | 7200-000 | N/A | 997.50 | 997.50 | 0.00 |
| 519 | Stephanie Zander | 7200-000 | N/A | N/A | 1,118.75 | 0.00 |
| 520 | Lena Yako | 7200-000 | N/A | N/A | 1,120.00 | 0.00 |
| 521 | Aurelia Melendez | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 524 | Maria DeLeonardis | 7200-000 | N/A | 261.24 | 261.24 | 0.00 |
| 525 | Margaret Pottle | 7200-000 | N/A | 136.35 | 136.35 | 0.00 |
| 526 | Rhonda Givens | 7200-000 | N/A | 436.80 | 436.80 | 0.00 |
| 527 | Evelyn Kelley | 7200-000 | N/A | 675.00 | 675.00 | 0.00 |
| 530 | Karrie Cates | 7200-000 | N/A | 400.00 | 400.00 | 0.00 |
| 531 | Ellen A. Blue | 7200-000 | N/A | 894.00 | 894.00 | 0.00 |
| 532 | Ranya Resto | 7200-000 | N/A | 1,500.00 | 1,500.00 | 0.00 |
| 533 | Dominique A. Paul | 7200-000 | N/A | 950.40 | 950.40 | 0.00 |
| 534 | Donna Saffaei | 7200-000 | N/A | 1,750.00 | 1,750.00 | 0.00 |
| 535 | Donna Saffaei | 7200-000 | N/A | 1,500.00 | 1,500.00 | 0.00 |
| 536 | Chelynne R. Soule | 7200-000 | N/A | 126.00 | 126.00 | 0.00 |
| 537 | Whitney C. Gray | 7200-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 539 | Natalie Gulgulian | 7200-000 | N/A | 1,100.00 | 1,100.00 | 0.00 |
| 540 | Susan Malekpour | 7200-000 | N/A | 1,500.00 | 1,500.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 541 | Patricia A. Grant (Kelley) | 7200-000 | N/A | 341.22 | 341.22 | 0.00 |
| 542 | Sigalit Grego | 7200-000 | N/A | 3,000.00 | 3,000.00 | 0.00 |
| 543 | Mark Francis Kelleher | 7200-000 | N/A | 1,499.00 | 1,499.00 | 0.00 |
| 545 | Praveen K. Singh | 7200-000 | N/A | 1,800.00 | 1,800.00 | 0.00 |
| 546 | Caprica Renello | 7200-000 | N/A | 1,040.00 | 1,040.00 | 0.00 |
| 547 | Jason Conolly | 7200-000 | N/A | 1,056.00 | 1,056.00 | 0.00 |
| 548 | Madelaine Lumba | 7200-000 | N/A | 327.60 | 327.60 | 0.00 |
| 549 | Katie McCabe | 7200-000 | N/A | 1,045.84 | 1,045.84 | 0.00 |
| 550 | Maya Pilkington | 7200-000 | N/A | 602.80 | 602.80 | 0.00 |
| 551 | David J. Heinrich | 7200-000 | N/A | 5,643.00 | 5,643.00 | 0.00 |
| 552 | Tammy Macauley | 7200-000 | N/A | N/A | 1,800.00 | 0.00 |
| 553 | iHeart Media, Inc. | 7200-000 | N/A | 9,702.75 | 9,702.75 | 0.00 |
| 554 | Ted Hubocan | 7200-000 | N/A | 500.00 | 500.00 | 0.00 |
| 555 | Rita Jo Fesniak | 7200-000 | N/A | 3,012.98 | 3,012.98 | 0.00 |
| 556 | Dorothea Brodeur | 7200-000 | N/A | 5,118.00 | 5,118.00 | 0.00 |
| 557 | Rebecca Leah DeTorre | 7200-000 | N/A | 3,183.84 | 3,183.84 | 0.00 |
| 558 | Jennifer Woodrow | 7200-000 | N/A | 990.50 | 990.50 | 0.00 |
| 561 | Cooking Channel, LLC | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 561 -2 | Cooking Channel, LLC | 7200-000 | N/A | 816.00 | 816.00 | 0.00 |
| 562 | Television Food Network, G.P. dba Food Network | 7200-000 | N/A | 114,920.00 | 114,920.00 | 0.00 |
| 563 | Scripps Networks Interactive, Inc. | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 563 -2 | Scripps Networks Interactive, Inc. | 7200-000 | N/A | 67,143.20 | 67,143.20 | 0.00 |
| 564 | The Travel Channel, LLC | 7200-000 | N/A | 19,040.00 | 19,040.00 | 0.00 |
| 565 | Ann Louise O'Neill | 7200-000 | N/A | 1,866.18 | 1,866.18 | 0.00 |
| 566 | Paula Saterlie | 7200-000 | N/A | 1,500.00 | 1,500.00 | 0.00 |
| 567 | Shelly Kerr | 7200-000 | N/A | 1,200.00 | 1,200.00 | 0.00 |
| 568 | Hanan S. Beydoun | 7200-000 | N/A | 3,325.08 | 3,325.08 | 0.00 |
| 569 | Roy Paul Johnston | 7200-000 | N/A | 4,142.00 | 4,142.00 | 0.00 |
| 570 | Crystel Axel | 7200-000 | N/A | N/A | 5,000.00 | 0.00 |
| 571 | Voided | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 572 | Rivka Resnik | 7200-000 | N/A | 2,495.52 | 2,495.52 | 0.00 |
| 573 | Rick Konstan | 7200-000 | N/A | 1,100.00 | 1,100.00 | 0.00 |
| 574 | Dhaval Sheth | 7200-000 | N/A | 500.00 | 500.00 | 0.00 |
| 575 | RH Management Resource | 7200-000 | N/A | 11,894.00 | 11,894.00 | 0.00 |

| 576 | OfficeTeam | 7200-000 | N/A | 1,974.02 | 1,974.02 | 0.00 |
| 577 | Accountemps | 7200-000 | N/A | 17,542.27 | 17,542.27 | 0.00 |
| 578 | Manal Mossad | 7200-000 | N/A | 2,000.00 | 2,000.00 | 0.00 |
| 582 | Monika Wassef | 7200-000 | N/A | 2,044.57 | 2,044.57 | 0.00 |
| 583 | Ransa Mansour | 7200-000 | N/A | 2,500.00 | 2,500.00 | 0.00 |
| 585 | Veronica Mossad | 7200-000 | N/A | 2,000.00 | 2,000.00 | 0.00 |
| 587 | Yadira Alvarado | 7200-000 | N/A | 6,059.54 | 6,059.54 | 0.00 |
| 588 | Jennifer Toma | 7200-000 | N/A | 1,000.00 | 1,000.00 | 0.00 |
| 589 | Teah Cramblit | 7200-000 | N/A | 1,197.00 | 1,197.00 | 0.00 |
| 590 | Regina L. Beckert | 7200-000 | N/A | 585.32 | 585.32 | 0.00 |
| 591 | Sidney Y. Jackson | 7200-000 | N/A | 1,005.00 | 1,005.00 | 0.00 |
| 592 | Mary D Vickio | 7200-000 | N/A | 3,990.00 | 3,990.00 | 0.00 |
| 593 | Elida Albu | 7200-000 | N/A | N/A | 14,244.80 | 0.00 |
| 594 | Courtney McLachlan | 7200-000 | N/A | 2,662.69 | 2,662.69 | 0.00 |
| 595 | Jody Graziano | 7200-000 | N/A | 1,000.00 | 1,000.00 | 0.00 |
| 596 | Nixalia Nunez | 7200-000 | N/A | 1,945.00 | 1,945.00 | 0.00 |
| 598 | Angela Scagliola | 7200-000 | N/A | N/A | 1,000.00 | 0.00 |
| 599 | Rocco Derango | 7200-000 | N/A | 562.50 | 562.50 | 0.00 |
| 600 | Nechama Resnik | 7200-000 | N/A | 2,677.50 | 2,677.50 | 0.00 |
| 601 | Vivianette Menendez Nieves | 7200-000 | N/A | 774.95 | 774.95 | 0.00 |
| 602 | Brenda Barcia | 7200-000 | N/A | 2,431.00 | 2,431.00 | 0.00 |
| 603 | Ze Azevedo | 7200-000 | N/A | N/A | 232.00 | 0.00 |
| 604 | Joanne D. Bolz | 7200-000 | N/A | 536.52 | 536.52 | 0.00 |
| 605 | Lisa Luna | 7200-000 | N/A | 3,739.84 | 3,739.84 | 0.00 |
| 606 | Joan L Lewis | 7200-000 | N/A | 6,500.00 | 6,500.00 | 0.00 |
| 607 | Janette Leese | 7200-000 | N/A | 7,392.86 | 7,392.86 | 0.00 |
| 608 | Sulma Garcia-Mora | 7200-000 | N/A | N/A | 500.00 | 0.00 |
| 609 | Patricia Varrone | 7200-000 | N/A | 6,459.00 | 6,459.00 | 0.00 |
| 610 | Grace Joo | 7200-000 | N/A | 1,745.00 | 1,745.00 | 0.00 |
| 611 | Grace Joo | 7200-000 | N/A | 1,745.00 | 1,745.00 | 0.00 |
| 612 | Jessica Cook | 7200-000 | N/A | 350.00 | 350.00 | 0.00 |
| 613 | Regina Marie Killian | 7200-000 | N/A | 180.00 | 180.00 | 0.00 |
| 615 | ADP, Inc. | 7200-000 | N/A | 5,059.43 | 5,059.43 | 0.00 |
| 616 | Bonnie D. Nellist | 7200-000 | N/A | 401.00 | 401.00 | 0.00 |

| 618 | Vicky L. Krueger | 7200-000 | N/A | 2,043.75 | 2,043.75 | 0.00 |
|---|---|---|---|---|---|---|
| 619 | Craig Benz | 7200-000 | N/A | 3,396.00 | 3,396.00 | 0.00 |
| 621 | Deborah A. Darcy | 7200-000 | N/A | 699.00 | 699.00 | 0.00 |
| 622 | Cindy Crosby | 7200-000 | N/A | 1,000.00 | 1,000.00 | 0.00 |
| 623 | Shaghayah Farsijani | 7200-000 | N/A | 1,000.91 | 1,000.91 | 0.00 |
| 624 | Jacinthe Moreau | 7200-000 | N/A | 796.25 | 796.25 | 0.00 |
| 625 | Donna G. Broden | 7200-000 | N/A | 1,050.00 | 1,050.00 | 0.00 |
| 626 | Silfa Karimo | 7200-000 | N/A | N/A | 900.00 | 0.00 |
| 627 | Claudette Tuma | 7200-000 | N/A | 1,842.00 | 1,842.00 | 0.00 |
| 628 | Elizabeth 'Betsy' Brint | 7200-000 | N/A | 300.00 | 300.00 | 0.00 |
| 629 | Melissa Cisneros | 7200-000 | N/A | 2,500.00 | 2,500.00 | 0.00 |
| 631 | Mansoureh Mahdavi | 7200-000 | N/A | 2,068.00 | 2,068.00 | 0.00 |
| 632 | Chanell Fulton | 7200-000 | N/A | 979.20 | 979.20 | 0.00 |
| 633 | Karen J. lshazly | 7200-000 | N/A | 2,105.00 | 2,105.00 | 0.00 |
| 634 | Sita Hughes | 7200-000 | N/A | N/A | 2,705.00 | 0.00 |
| 635 | Joseph Bartoszewicz | 7200-000 | N/A | 981.00 | 981.00 | 0.00 |
| 636 | Sanaa Mohammed Abdelqader | 7200-000 | N/A | 3,200.00 | 3,200.00 | 0.00 |
| 637 | Laurie Butts | 7200-000 | N/A | 1,137.84 | 1,137.84 | 0.00 |
| 638 | Roja Davila | 7100-000 | N/A | 617.00 | 617.00 | 0.00 |
| 639 | Allyson D. King | 7200-000 | N/A | 2,987.50 | 2,987.50 | 0.00 |
| 640 | Tracy Carlson | 7200-000 | N/A | 205.00 | 205.00 | 0.00 |
| 641 | Massachusetts Department of Revenue | 7300-000 | N/A | 152.67 | 152.67 | 0.00 |
| 642 | Dia Redman | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 642 -2 | Dia Redman | 7200-000 | N/A | 8,000.00 | 8,000.00 | 0.00 |
| 643 | Patricia Simeons | 7200-000 | N/A | 2,519.80 | 2,519.80 | 0.00 |
| 644 | Aliza Silver | 7200-000 | N/A | 1,007.92 | 1,007.92 | 0.00 |
| 646 | Christopher Baldwin | 7200-000 | N/A | 1,525.00 | 1,525.00 | 0.00 |
| 647 | DeAnn McHargue | 7200-000 | N/A | 1,000.00 | 1,000.00 | 0.00 |
| 648 | Mariya Kue Olyva | 7200-000 | N/A | 2,150.00 | 2,150.00 | 0.00 |
| 649 | Curtis Ann Catevenis | 7200-000 | N/A | 3,374.54 | 3,374.54 | 0.00 |
| 650 | Curtis Ann Catevenis | 7200-000 | N/A | 3,374.54 | 3,374.54 | 0.00 |
| 651 | Sylvia M Laney | 7200-000 | N/A | 2,000.00 | 2,000.00 | 0.00 |
| 653 | Amira El-Khaouli | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 653 -3 | Amira El-Khaouli | 7200-000 | N/A | N/A | 2,500,000.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| 656 | Eva Adamyan | 7200-000 | N/A | N/A | 1,833.70 | 0.00 |
| 657 | Rima Othman | 7200-000 | N/A | 5,425.00 | 5,425.00 | 0.00 |
| 658 | Joan Dalessandro | 7200-000 | N/A | 291.20 | 291.20 | 0.00 |
| 659 | Irene Reisch Grundy | 7200-000 | N/A | 540.00 | 540.00 | 0.00 |
| 660 | Linda L. Bergdahl | 7200-000 | N/A | 1,173.00 | 1,173.00 | 0.00 |
| 661 | Discovery Communications, LLC | 7200-000 | N/A | 156,697.50 | 156,697.50 | 0.00 |
| 662 | Hubbard Chicago Radio LLC | 7200-000 | N/A | 51,195.50 | 51,195.50 | 0.00 |
| 663 | Corrie H. Eastman | 7100-000 | N/A | 2,350.00 | 2,350.00 | 0.00 |
| 664 | State Board of Equalization | 7200-000 | N/A | 232.52 | 232.52 | 0.00 |
| 665 | Eva Freed | 7200-000 | N/A | 270.00 | 270.00 | 0.00 |
| 666 | Brooke Casanova | 7200-000 | N/A | 1,341.05 | 1,341.05 | 0.00 |
| 667 | Julie Connors | 7200-000 | N/A | 320.00 | 320.00 | 0.00 |
| 668 | El Paso County Treasurer | 7200-000 | N/A | 1,143.64 | 1,143.64 | 0.00 |
| 669 | Kristine Tillotson | 7200-000 | N/A | 565.00 | 565.00 | 0.00 |
| 671 | Thomas Montana | 7200-000 | N/A | 5,072.20 | 5,072.20 | 0.00 |
| 672 | Andrea Joy Yarbrough | 7200-000 | N/A | 700.00 | 700.00 | 0.00 |
| 673 | Lynda Lubelczyk | 7200-000 | N/A | N/A | 400.00 | 0.00 |
| 674 | Mary S. Pandian | 7200-000 | N/A | 3,280.00 | 3,280.00 | 0.00 |
| 676 | Terri T. Reeves | 7200-000 | N/A | 450.00 | 450.00 | 0.00 |
| 677 | Clark County Assessor | 7200-000 | N/A | N/A | 908.12 | 0.00 |
| 678 | Carly J. Williams | 7200-000 | N/A | 742.00 | 742.00 | 0.00 |
| 680 | Isabel Jackson | 7200-000 | N/A | 990.00 | 990.00 | 0.00 |
| 682 | Albana Orgocka | 7200-000 | N/A | 6,614.44 | 6,614.44 | 0.00 |
| 683 | Megan C. Mathisen | 7200-000 | N/A | 2,009.85 | 2,009.85 | 0.00 |
| 684 | Paula Deninger-Hurley | 7200-000 | N/A | 3,500.00 | 3,500.00 | 0.00 |
| 686 | Sarah Nichols | 7200-000 | N/A | 792.00 | 792.00 | 0.00 |
| 689 | Lorice El-Khaouli | 7200-000 | N/A | N/A | 2,500,000.00 | 0.00 |
| 690 | Dalia Shamoun | 7200-000 | N/A | 2,000.00 | 2,000.00 | 0.00 |
| 692 | Consolidated Communications | 7200-000 | N/A | 356.33 | 356.33 | 0.00 |
| 693 | Anne Ruvolo | 7200-000 | N/A | 1,336.80 | 1,336.80 | 0.00 |
| 694 | Bridgette Hyde | 7200-000 | N/A | 300.00 | 300.00 | 0.00 |
| 695 | Carolyn Crane | 7200-000 | N/A | 1,725.00 | 1,725.00 | 0.00 |
| 696 | Diana Frappier | 7200-000 | N/A | 4,800.00 | 4,800.00 | 0.00 |
| 697 | Chanell Fulton | 7200-000 | N/A | 979.20 | 979.20 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 698 | Georgia M Demetriades | 7200-000 | N/A | 1,450.00 | 1,450.00 | 0.00 |
| 699 | Anne Spencer | 7200-000 | N/A | 2,340.23 | 2,340.23 | 0.00 |
| 700 | Anne Spencer | 7200-000 | N/A | 2,340.23 | 2,340.23 | 0.00 |
| 701 | ChaLana Sims | 7200-000 | N/A | 2,500.00 | 2,500.00 | 0.00 |
| 702 | Remi Alli | 7200-000 | N/A | 2,000.00 | 2,000.00 | 0.00 |
| 705 | Rafiya Ibrahim | 7200-000 | N/A | 1,399.00 | 1,399.00 | 0.00 |
| 706 | Bonnie Jean Wood | 7200-000 | N/A | 3,364.00 | 3,364.00 | 0.00 |
| 707 | Kim Seo | 7200-000 | N/A | 6,116.00 | 6,116.00 | 0.00 |
| 708 | Waad Khayat | 7200-000 | N/A | 6,266.40 | 6,266.40 | 0.00 |
| 709 | Barbara K. Bemis | 7200-000 | N/A | 2,794.56 | 2,794.56 | 0.00 |
| 711 | Dolores Germane | 7200-000 | N/A | 4,545.00 | 4,545.00 | 0.00 |
| 712 | Mariam Arghandewal | 7200-000 | N/A | 4,000.00 | 4,000.00 | 0.00 |
| 713 | Erica Camara (Lopes) | 7200-000 | N/A | 1,380.00 | 1,380.00 | 0.00 |
| 715 | Sarah Barrese | 7200-000 | N/A | 9,627.00 | 9,627.00 | 0.00 |
| 718 | Amira Hajjaji | 7200-000 | N/A | 325.00 | 325.00 | 0.00 |
| 720 | Janet Bilzerian | 7200-000 | N/A | 395.75 | 395.75 | 0.00 |
| 721 | Marc Douglas Marier | 7200-000 | N/A | 322.60 | 322.60 | 0.00 |
| 722 | Nicola Emerich | 7200-000 | N/A | 2,500.00 | 2,500.00 | 0.00 |
| 723 | Sackia Austin | 7200-000 | N/A | 1,530.00 | 1,530.00 | 0.00 |
| 724 | Crystal King-Smith | 7200-000 | N/A | 650.00 | 650.00 | 0.00 |
| 725 | Karen Brown Garza | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 725 -2 | Karen Brown Garza | 7200-000 | N/A | N/A | 5,589.97 | 0.00 |
| 726 | Janet Kornegay | 7200-000 | N/A | 3,027.93 | 3,027.93 | 0.00 |
| 727 | Theresa Gutierrez | 7200-000 | N/A | 1,675.00 | 1,675.00 | 0.00 |
| 728 | Nadezda Karimenko | 7200-000 | N/A | 2,360.00 | 2,360.00 | 0.00 |
| 729 | Jewel Hoeun | 7200-000 | N/A | N/A | 1,137.50 | 0.00 |
| 730 | Lisa Jones | 7200-000 | N/A | 3,122.40 | 3,122.40 | 0.00 |
| 731 | Maria Kutsch | 7200-000 | N/A | 599.00 | 599.00 | 0.00 |
| 734 | Patricia Donnelly | 7200-000 | N/A | 700.00 | 700.00 | 0.00 |
| 735 | Melanie Klarides | 7200-000 | N/A | 2,000.00 | 2,000.00 | 0.00 |
| 737 | Jennifer Polesnak | 7200-000 | N/A | 9,226.32 | 9,226.32 | 0.00 |
| 738 | Nesrin Awad | 7200-000 | N/A | 875.00 | 875.00 | 0.00 |
| 739 | Angel Brazzo | 7200-000 | N/A | N/A | 4,000.00 | 0.00 |
| 740 | Sharon Colombo | 7200-000 | N/A | 620.73 | 620.73 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 741 | Lorilyn Tylor Varnel | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 742 | Rebecca A. Hahn | 7200-000 | N/A | 916.72 | 916.72 | 0.00 |
| 744 | Tammy Arafe | 7200-000 | N/A | 1,224.50 | 1,224.50 | 0.00 |
| 746 | Sairah Mushtaq | 7200-000 | N/A | 1,925.53 | 1,925.53 | 0.00 |
| 747 | Lauren Kuczek | 7200-000 | N/A | 2,137.00 | 2,137.00 | 0.00 |
| 748 | Audray Flood | 7200-000 | N/A | 873.60 | 873.60 | 0.00 |
| 749 | Alesha Horton | 7100-000 | | 0.00 | N/A | N/A | 0.00 |
| 750 | Ozde Oztekin | 7200-000 | N/A | 4,432.00 | 4,432.00 | 0.00 |
| 751 | Mirna Marin | 7200-000 | N/A | 1,000.00 | 1,000.00 | 0.00 |
| 752 | Patricia Granader | 7200-000 | N/A | 2,000.00 | 2,000.00 | 0.00 |
| 753 | Rebekah Olson | 7200-000 | N/A | 750.00 | 750.00 | 0.00 |
| 754 | Cathy J. McCallum | 7200-000 | N/A | 4,178.00 | 4,178.00 | 0.00 |
| 755 | Amy Brunetti | 7200-000 | N/A | 8,948.00 | 8,948.00 | 0.00 |
| 756 | Anh Lam | 7200-000 | N/A | 787.00 | 787.00 | 0.00 |
| 757 | Teri Wallace | 7200-000 | N/A | 6,000.00 | 6,000.00 | 0.00 |
| 758 | Mary Dixon | 7200-000 | N/A | 500.00 | 500.00 | 0.00 |
| 759 | Mike Marlowe | 7200-000 | N/A | 1,909.44 | 1,909.44 | 0.00 |
| 760 | Vivian Raees | 7200-000 | N/A | 2,100.00 | 2,100.00 | 0.00 |
| 762 | Anthony Narsi | 7200-000 | N/A | 500.00 | 500.00 | 0.00 |
| 763 | Sidney Jackson | 7200-000 | N/A | 1,005.00 | 1,005.00 | 0.00 |
| 764 | Noreen Palumbo | 7200-000 | N/A | 4,137.55 | 4,137.55 | 0.00 |
| 765 | Julie Berry | 7200-000 | N/A | 1,232.00 | 1,232.00 | 0.00 |
| 766 | Susana Pacheco | 7200-000 | N/A | 600.00 | 600.00 | 0.00 |
| 767 | Joan Dalena White | 7200-000 | N/A | N/A | 4,000.00 | 0.00 |
| 768 | Jonelle Smart | 7200-000 | N/A | 3,846.45 | 3,846.45 | 0.00 |
| 769 | Virginia W. Mutuura | 7200-000 | N/A | 150.00 | 150.00 | 0.00 |
| 770 | Judith M. Garay | 7200-000 | N/A | 6,191.99 | 6,191.99 | 0.00 |
| 772 | Dirk Cannedy | 7200-000 | N/A | 1,370.00 | 1,370.00 | 0.00 |
| 773 | June Ann Baker | 7200-000 | N/A | 5,035.78 | 5,035.78 | 0.00 |
| 774 | Isabel Ossa | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 774 -2 | Isabel Ossa | 7200-000 | N/A | 7,335.68 | 7,335.68 | 0.00 |
| 775 | Catherine Q. Rousseau | 7200-000 | N/A | 500.00 | 500.00 | 0.00 |
| 776 | Yalda Saadat | 7200-000 | N/A | 632.00 | 632.00 | 0.00 |
| 777 | Nicole McCleod | 7200-000 | N/A | 2,033.00 | 2,033.00 | 0.00 |

| 778 | Collins Shapley | 7200-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 779 | Sean Gregory | 7200-000 | N/A | 1,461.16 | 1,461.16 | 0.00 |
| 781 | Patricia Lee Lombardo | 7100-000 | N/A | 103.42 | 103.42 | 0.00 |
| 782 | Laura Hespell | 7200-000 | N/A | 750.00 | 750.00 | 0.00 |
| 783 | Filiz Hagan | 7200-000 | N/A | 2,000.00 | 2,500.00 | 0.00 |
| 784 | Angelica Jaimes | 7200-000 | N/A | 660.00 | 660.00 | 0.00 |
| 785 | Stephanie Condon | 7200-000 | N/A | 2,037.69 | 2,037.69 | 0.00 |
| 786 | Maria M. Rocha | 7200-000 | N/A | 1,000.00 | 1,000.00 | 0.00 |
| 787 | Esmeralda Chavez | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 788 | Priya Parthasarathy | 7200-000 | N/A | 7,500.00 | 7,500.00 | 0.00 |
| 790 | Erin Chiari | 7200-000 | N/A | 2,000.00 | 2,000.00 | 0.00 |
| 792 | Anthoney J. Costello & Sons Development, LLC | 7200-000 | N/A | 101,221.06 | 101,221.06 | 0.00 |
| 793 | Hilary Gitter | 7200-000 | N/A | 7,000.00 | 7,000.00 | 0.00 |
| 794 | Susan Bassal | 7200-000 | N/A | 3,500.00 | 3,500.00 | 0.00 |
| 795 | Velicia Robinson | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 795 -2 | Velicia Robinson | 7200-000 | N/A | 220.00 | 220.00 | 0.00 |
| 796 | Amarisa Tunick | 7200-000 | N/A | 2,114.00 | 2,114.00 | 0.00 |
| 797 | Lorraine S. Schmidt | 7200-000 | N/A | 504.64 | 504.64 | 0.00 |
| 798 | Anzhela Maslenko | 7200-000 | N/A | 900.00 | 900.00 | 0.00 |
| 799 | Jeremy Pullen | 7200-000 | N/A | 1,214.40 | 1,214.40 | 0.00 |
| 800 | Matia Nikolovienis | 7200-000 | N/A | 2,600.00 | 2,600.00 | 0.00 |
| 801 | Diana (Barcena) Fonticoba | 7200-000 | N/A | 3,000.00 | 3,000.00 | 0.00 |
| 802 | Trelize Medical Advisors, inc. | 7200-000 | N/A | 70,000.00 | 70,000.00 | 0.00 |
| 803 | Katie Hogan | 7200-000 | N/A | 1,018.00 | 1,018.00 | 0.00 |
| 804 | Elizabeth Marrone II | 7200-000 | N/A | 1,092.00 | 1,092.00 | 0.00 |
| 805 | Mahendra Patel | 7200-000 | N/A | 4,500.00 | 4,500.00 | 0.00 |
| 806 | Reginna Archie | 7200-000 | N/A | 6,000.00 | 6,000.00 | 0.00 |
| 808 | Donald Waylon Walton | 7200-000 | N/A | 1,000.00 | 1,000.00 | 0.00 |
| 809 | Claudia Capistran Garcia | 7200-000 | N/A | 8,610.00 | 8,610.00 | 0.00 |
| 810 | Gail M. Lauth Tatum | 7200-000 | N/A | N/A | 2,141.03 | 0.00 |
| 811 | Kimberly A. Reilly | 7200-000 | N/A | 1,170.00 | 1,170.00 | 0.00 |
| 812 | Alexander Lee Apperson | 7200-000 | N/A | 1,170.00 | 1,170.00 | 0.00 |
| 813 | Placido S. Martinez | 7200-000 | N/A | 500.00 | 500.00 | 0.00 |
| 814 | Ann Marie Erian | 7200-000 | N/A | 1,287.96 | 1,287.96 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 815 | Portfolio Recovery Associates, LLC | 7200-000 | N/A | 1,913.00 | 1,913.00 | 0.00 |
| 816 | Lauren L. Vinal | 7100-000 | N/A | 1,010.00 | 1,010.00 | 0.00 |
| 817 | Christopher R. Phillip | 7200-000 | N/A | 2,215.00 | 2,215.00 | 0.00 |
| 818 | Gina Laliberte | 7200-000 | N/A | 4,000.00 | 4,000.00 | 0.00 |
| 819 | Brittany R. Brannon | 7200-000 | N/A | 1,421.76 | 1,421.76 | 0.00 |
| 820 | Raelyn De Lara | 7200-000 | N/A | 1,479.23 | 1,479.23 | 0.00 |
| 821 | Andrea Persaud | 7200-000 | N/A | 100,000.00 | 100,000.00 | 0.00 |
| 822 | Catherine Ruvdo | 7200-000 | N/A | 1,336.80 | 1,336.80 | 0.00 |
| 823 | Maria Rubio | 7100-000 | unknown | 702.00 | 702.00 | 0.00 |
| 824 | Laura Hespell | 7200-000 | N/A | 1,100.00 | 1,100.00 | 0.00 |
| 831 | Tammy Williamson | 7200-000 | N/A | 285.00 | 285.00 | 0.00 |
| 833 | Rebekah Olson | 7200-000 | N/A | 750.00 | 750.00 | 0.00 |
| 841 | Amanda Friend | 7100-000 | N/A | 1,760.00 | 1,760.00 | 0.00 |
| GMELO | G. Melo | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 01-008 | Albany Road - Braintree LLC | 7100-000 | N/A | 23,394.79 | 23,394.79 | 0.00 |
| 02-012 | Mai Wagman | 7100-000 | N/A | N/A | 4,425.14 | 0.00 |
| 02-017 | Oakland County Treasurer | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 02-017 -2 | Oakland County Treaurer | 7100-000 | N/A | N/A | 4,829.26 | 0.00 |
| 12-015 | SNH Medical Office Properties Trust | 7100-000 | N/A | 80,570.60 | 80,570.60 | 0.00 |
| 12-018 -2 | Meridian Charter Township | 7100-000 | N/A | N/A | 2,131.32 | 0.00 |
| 86-003 | Okaloosa County Tax Collector | 7100-000 | N/A | N/A | 786.40 | 0.00 |
| 86-012 | Carlsbad Office Plaza #1, L.P. | 7100-000 | N/A | 48,992.23 | 48,992.23 | 0.00 |
| 86-012 | Carlsbad Office Plaza #1, L.P. | 7100-000 | N/A | N/A | 7,491.00 | 0.00 |
| 88-002 | Adams County Treasurer | 7100-000 | N/A | N/A | 2,394.14 | 0.00 |
| 89-008 | O'Connor Hospital | 7100-000 | 0.00 | N/A | 48,785.70 | 0.00 |
| 89-012 | Yan Kalika Trust | 7100-000 | N/A | N/A | 5,227.50 | 0.00 |
| 89-012 | Yan Kalika Trust | 7100-000 | N/A | 77,934.83 | 77,934.83 | 0.00 |
| 89-030 | Roula Qays | 7100-000 | N/A | N/A | 2,000.00 | 0.00 |
| 89-031 | Bashaer Alrawi | 7100-000 | N/A | N/A | 1,663.00 | 0.00 |
| 89-037 | Selma Nissou | 7100-000 | N/A | N/A | 1,000.00 | 0.00 |
| 89-038 | Marc G. Paruta | 7100-000 | N/A | N/A | 3,145.88 | 0.00 |
| 89-040 | Methaq Babawy | 7200-000 | N/A | N/A | 1,100.00 | 0.00 |
| 90-009 | City of Westminster | 7100-000 | N/A | N/A | 99,536.00 | 0.00 |
| 94-009 | Park & Sheridan Associates, LLC | 7100-000 | N/A | 50,180.00 | 50,180.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Gustavo De Almeidia c/o Law Offices of Rickie T. Weiner | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Jill Decker | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Franziska DeGeorge | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Edili deJesus | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Lori Dekan | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Katherine Del Grasso | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Elena Dellutri | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Gina DeMarco c/o Michael S. Langella, P.C. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Dept. of Finance City & County of Denver | 7100-000 | 214.38 | N/A | N/A | 0.00 |
| NOTFILED | Shannon Despirlet | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Detroit Media Partnershiop | 7100-000 | 11,740.45 | N/A | N/A | 0.00 |
| NOTFILED | Jan Detwiler | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Sonia Dhawan | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Diamond Springs Water, Inc. | 7100-000 | 21.15 | N/A | N/A | 0.00 |
| NOTFILED | Anna Dolina | 7100-000 | 400.00 | N/A | N/A | 0.00 |
| NOTFILED | Tammy Dominique | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Doner Partners LLC | 7100-000 | 128,020.32 | N/A | N/A | 0.00 |
| NOTFILED | Anita Dormer c/o Richard Hendler | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Ricardo Dormeus | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Kiersten Dossey | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Steve Dowling | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Amber Doyle | 7100-000 | 75.00 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Richard Barnett | 7100-000 | 1,750.00 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Robert Gaynor | 7100-000 | 2,500.00 | N/A | N/A | 0.00 |
| NOTFILED | DRV Atrium LLC | 7100-000 | 2,946.58 | N/A | N/A | 0.00 |
| NOTFILED | DS Waters of America Inc. d/b/a Crystal Springs | 7100-000 | 216.49 | N/A | N/A | 0.00 |
| NOTFILED | Valeriya Dudochkina | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Duke Energy | 7100-000 | 1,182.62 | N/A | N/A | 0.00 |
| NOTFILED | Regina Earles c/o Christopher G. Wilhelmi, | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Earthlink Massage Tables | 7100-000 | 2,151.65 | N/A | N/A | 0.00 |
| NOTFILED | Ectoderma d/b/a Cosmofrance Inc. | 7100-000 | 115.00 | N/A | N/A | 0.00 |
| NOTFILED | Amy Eghdami | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Saman Einahmhadi | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | El Clasificado | 7100-000 | 300.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Jennifer Elaile | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Caley Elliot | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Natoshia Ellzey | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Nour Elqaq | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Sandy Emery | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Encore One, LLC d/b/a Fidelity Building Services, | 7100-000 | 50.42 | N/A | N/A | 0.00 |
| NOTFILED | Entergy | 7100-000 | 494.45 | N/A | N/A | 0.00 |
| NOTFILED | Envy Medical, Inc. | 7100-000 | 290,094.62 | N/A | N/A | 0.00 |
| NOTFILED | Envy Medical, Inc. | 7100-000 | 490,622.20 | N/A | N/A | 0.00 |
| NOTFILED | EPS Productions, LLC d/b/a Needle Movers, LLC | 7100-000 | 4,584.00 | N/A | N/A | 0.00 |
| NOTFILED | Natalia Eremin c/o Roger L. Sisneros, Esq. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Event Pro Strategies, LLC | 7100-000 | 62,192.44 | N/A | N/A | 0.00 |
| NOTFILED | Betty Exley | 7100-000 | 174.55 | N/A | N/A | 0.00 |
| NOTFILED | Faculty Internal Medicine PLLC | 7100-000 | 481.66 | N/A | N/A | 0.00 |
| NOTFILED | Lauren Fantasia | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Farbman Group I, Inc. c/o Farbman Management Group | 7100-000 | 287.12 | N/A | N/A | 0.00 |
| NOTFILED | Amy Feinberg | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Diane Ferry | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Fidelity Security Life Insurance Co. d/b/a Eye Med | 7100-000 | 2,461.00 | N/A | N/A | 0.00 |
| NOTFILED | Casandra Findee | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Ashley Fiorello | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Firebaugh Realty d/b/a Triangle Properties, Inc. | 7100-000 | 3,580.58 | N/A | N/A | 0.00 |
| NOTFILED | First Potomac Realty Investment LP | 7100-000 | 4,492.67 | N/A | N/A | 0.00 |
| NOTFILED | Five 9, Inc. | 7100-000 | 9,236.62 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Paul Flashner | 7100-000 | 37,416.66 | N/A | N/A | 0.00 |
| NOTFILED | Timothy Foo c/o Sergei Lemberg | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Carly Fort | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Fortiva Financial | 7100-000 | 4,621.40 | N/A | N/A | 0.00 |
| NOTFILED | Fragomen, DelRey, Bernsen & Loewy, LLP | 7100-000 | 8,979.78 | N/A | N/A | 0.00 |
| NOTFILED | Marra Francis | 7100-000 | 132.38 | N/A | N/A | 0.00 |
| NOTFILED | Tina Francis | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Lizzie Frawley | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Donald Freeman | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Lisa Marie Frias | 7100-000 | 0.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Fund for Philadelphia, Inc. Mayor's Fund for | 7100-000 | 1,700.00 | N/A | N/A | 0.00 |
| NOTFILED | G Melo, LLC | 7100-000 | 4,110.52 | N/A | N/A | 0.00 |
| NOTFILED | G&E HC REIT II Highlands Ranch Medical Pavilion | 7100-000 | 7,299.30 | N/A | N/A | 0.00 |
| NOTFILED | G&I V Mid Memphis Tower, LLC | 7100-000 | 3,729.14 | N/A | N/A | 0.00 |
| NOTFILED | GA HC REIT II Hinsdale MOB II, LLC | 7100-000 | 3,738.58 | N/A | N/A | 0.00 |
| NOTFILED | Gaetani Real Estate, Inc. | 7100-000 | 8,733.54 | N/A | N/A | 0.00 |
| NOTFILED | Leah Gagliardi | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Lea Gagliardo | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Gaines & Gaines, APLC | 7100-000 | 58,943.65 | N/A | N/A | 0.00 |
| NOTFILED | Cherry Galera | 7100-000 | 1,820.00 | N/A | N/A | 0.00 |
| NOTFILED | Anita Garabedian c/o David Hoyt | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Ariannet Garcia | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Jean Garcia c/o The Stewart Law Firm, PLLC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Monique Garcia | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Renata Geciene | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Linda Gelles | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Maria Gent | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Kim Gentry | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Getty Images (US) Inc. | 7100-000 | 3,388.00 | N/A | N/A | 0.00 |
| NOTFILED | Terry Giannino | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Anna Gill | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Gagandeep Gill | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Jennifer Gilroy, M.D. | 7100-000 | 1,500.00 | N/A | N/A | 0.00 |
| NOTFILED | Timothy Gold c/o Molly Rosenblum | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | William Goldstein | 7100-000 | 1,200.00 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Rosa Gomez | 7100-000 | 4,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Diana Gonzalez | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Mark Gordon Boles | 7100-000 | 3,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Nataliya Govdyak | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Nataliya Govdyak c/o Jeff Saltzman | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Adrian Granucci | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Grapevine/Colleyville Tax Office | 7100-000 | 1,579.30 | N/A | N/A | 0.00 |
| NOTFILED | Claudia Graving | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | GRE 509 Olive LLC | 7100-000 | 4,943.25 | N/A | N/A | 0.00 |

| NOTFILED | Greater Leander Chamber of Commerce | 7100-000 | 500.00 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | Jennifer Greco | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Greenfield Acquisition Partners VI LP | 7100-000 | 4,725.63 | N/A | N/A | 0.00 |
| NOTFILED | Greenville County Tax Collector | 7100-000 | 1,129.26 | N/A | N/A | 0.00 |
| NOTFILED | Ericka Greer | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Katherine Griffiths | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Ryan Grilz | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Christina Guerrero | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Gulf Power Company | 7100-000 | 640.75 | N/A | N/A | 0.00 |
| NOTFILED | Valeria Gunkova c/o Andrei J. Kublan, Esq. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Yvette Gutierrez | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Hamilton County Trustee | 7100-000 | 1,780.48 | N/A | N/A | 0.00 |
| NOTFILED | Fatima Hammed | 7100-000 | 1,300.00 | N/A | N/A | 0.00 |
| NOTFILED | Michelle Hammen | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Hannawi Capital Group, Inc. | 7100-000 | 2,299.00 | N/A | N/A | 0.00 |
| NOTFILED | Harrington Communications, LLC | 7100-000 | 6,900.00 | N/A | N/A | 0.00 |
| NOTFILED | Harris County MUD #191 | 7100-000 | 227.44 | N/A | N/A | 0.00 |
| NOTFILED | Harvard Resource Solutions | 7100-000 | 734.60 | N/A | N/A | 0.00 |
| NOTFILED | Mary Jo Hatfield | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Hato Rey Partners LLC | 7100-000 | 449.82 | N/A | N/A | 0.00 |
| NOTFILED | April Hatten | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Melanie Haynes | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Health Care Svc Corp. d/b/a Blue Cross Blue Shield of | 7100-000 | 475,915.00 | N/A | N/A | 0.00 |
| NOTFILED | Kristy Heisler | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Helen Brett Enterprises, Inc. | 7100-000 | 1,350.00 | N/A | N/A | 0.00 |
| NOTFILED | Cheryl Heller | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Collin Henklein | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Angelica Hernandez | 7100-000 | 1,093.92 | N/A | N/A | 0.00 |
| NOTFILED | Francys Hernandez | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Isabel Hernandez | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Quiktcia Hernandez | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Raelynn Herron-Hood | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Carolyn Hewitt | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Hicks Cedar Park LLC d/b/a Texans Stars Hockey Club | 7100-000 | 750.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Cheryl Highstreet | 7100-000 | 801.00 | N/A | N/A | 0.00 |
| NOTFILED | Debbie Hill | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Ripley Hollister MD | 7100-000 | 3,600.00 | N/A | N/A | 0.00 |
| NOTFILED | Honigman Miller Schwartz and Cohn LLP | 7100-000 | 6,097.70 | N/A | N/A | 0.00 |
| NOTFILED | Yvette Hopkins | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Aubrey Horne | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Tiffany Horvath | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Nahid K. Hossein | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Melissa Houde | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Shellie Howlin | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | HR Acquisition of San Antonio, Ltd. | 7100-000 | 6,141.33 | N/A | N/A | 0.00 |
| NOTFILED | Huntington Atrium Communications, LLC | 7100-000 | 672.50 | N/A | N/A | 0.00 |
| NOTFILED | Huntington Atrium Development LLC | 7100-000 | 4,034.75 | N/A | N/A | 0.00 |
| NOTFILED | Idera, Inc. d/b/a BBS Technologies, Inc. | 7100-000 | 518.00 | N/A | N/A | 0.00 |
| NOTFILED | Illinois Emergency Management Agency | 7100-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | Marc Ingles | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Injury Law Center PC Shamiran Bajaj/Our Advocate | 7100-000 | 5,500.00 | N/A | N/A | 0.00 |
| NOTFILED | Integra Telecom Holdings Inc. d/b/a Integra Telecom | 7100-000 | 1,010.72 | N/A | N/A | 0.00 |
| NOTFILED | Iron Mountain Info Mgmt. Inc. d/b/a Iron Mountain | 7100-000 | 9,762.08 | N/A | N/A | 0.00 |
| NOTFILED | Rasheda Issa | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Robert Jackson | 7100-000 | 1,500.00 | N/A | N/A | 0.00 |
| NOTFILED | Sidney Jackson | 7100-000 | 462.00 | N/A | N/A | 0.00 |
| NOTFILED | Jina Jafri | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Anshita Jain | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | James Powers d/b/a CJC Events | 7100-000 | 575.00 | N/A | N/A | 0.00 |
| NOTFILED | Daniel James | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Ravinder S. Jarial | 7100-000 | 10,286.55 | N/A | N/A | 0.00 |
| NOTFILED | JC Medical Investors, LLC c/o Roberts Commercial Real | 7100-000 | 2,712.52 | N/A | N/A | 0.00 |
| NOTFILED | Susan Jensen | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Jerrel Emery | 7100-000 | 15,750.00 | N/A | N/A | 0.00 |
| NOTFILED | Ysela Jimenez | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Smyrna Jiminez | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Johnson & Bell Ltd. | 7100-000 | 2,044.40 | N/A | N/A | 0.00 |
| NOTFILED | Trish Johnson | 7100-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Nan Johnston | 7100-000 | 0.00 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | Keysha Joosten | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JPI XXXII, LP | 7100-000 | 5,744.73 | N/A | N/A | 0.00 |
| NOTFILED | Lorena Juarez c/o David E. Smith | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | David P. Foes Law Offices of Bowman and | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kadima Medical Properties LLC c/o KND Management Co. | 7100-000 | 8,097.78 | N/A | N/A | 0.00 |
| NOTFILED | Yan Kalika | 7100-000 | 7,013.18 | N/A | N/A | 0.00 |
| NOTFILED | Kansas Aesthetic Services PA | 7100-000 | 124,674.00 | N/A | N/A | 0.00 |
| NOTFILED | Kansas City Power & Light | 7100-000 | 1,081.85 | N/A | N/A | 0.00 |
| NOTFILED | Kansas Gas Service | 7100-000 | 54.31 | N/A | N/A | 0.00 |
| NOTFILED | Ani Karibian | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Linda Karim | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | Bridgett Karkkainen | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Deborah Kassab | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Christie Kastama | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Kimmi Kataria | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Ravinder Kaur | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Lindsay Kays | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Hana Kdouh | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Keith Kokoruz d/b/a Keith Christopher Ent | 7100-000 | 945.00 | N/A | N/A | 0.00 |
| NOTFILED | Jessica Kelderman | 7100-000 | 3,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Rima Kelman | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Monica Kiley | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Terri King | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Renia Kingsley c/o Tennsyson Law Offices | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Kitch Drutchas Wagner Valitutti & Sherbrook | 7100-000 | 527.00 | N/A | N/A | 0.00 |
| NOTFILED | Peter S. Klainer d/b/a Chrysalis Plastic Surgery, | 7100-000 | 32,500.00 | N/A | N/A | 0.00 |
| NOTFILED | Rachel Kleinman | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Rachel Kleinman | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Knox County Clerk | 7100-000 | 1,190.00 | N/A | N/A | 0.00 |
| NOTFILED | Brenda Komloske | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Jessie Korenek | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Andre Kostadinov | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Andre Kostadinov | 7100-000 | 0.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Natalia Kotchoubei | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Nikole Koutouzalis | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | KPMG LLP | 7100-000 | 74,070.00 | N/A | N/A | 0.00 |
| NOTFILED | Mary Krell | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Catherine Krier | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Janae Kroczaleski | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Poonam Kumar | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Drinalda (Osmanaj) Kume | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Deidre Kyger | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Richard LaClaire | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Laclede Gas Company | 7100-000 | 70.46 | N/A | N/A | 0.00 |
| NOTFILED | Sherri Lagasse | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Landis Rath & Cobb, LLP | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Sara Landis | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Cara Langham | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Laser Light LLC d/b/a Intelix Solutions | 7100-000 | 450,070.80 | N/A | N/A | 0.00 |
| NOTFILED | Latham Medical Realty Associates Inc. c/o | 7100-000 | 4,181.00 | N/A | N/A | 0.00 |
| NOTFILED | LAZ Parking Georgia, LLC | 7100-000 | 192.50 | N/A | N/A | 0.00 |
| NOTFILED | Christine Lee | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Laura Lee | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Shannel Lee | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Meghan Leicht | 7100-000 | 1,206.10 | N/A | N/A | 0.00 |
| NOTFILED | Joyce Leininger-Specht | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Abby Leung | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Jennifer Levine | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Lewis Brisbois Bisgaard & Smith, LLP | 7100-000 | 1,708.94 | N/A | N/A | 0.00 |
| NOTFILED | Liberty Cablevision of PR LLC | 7100-000 | 304.86 | N/A | N/A | 0.00 |
| NOTFILED | Life Time Fitness, Inc. | 7100-000 | 11,866.66 | N/A | N/A | 0.00 |
| NOTFILED | Eileen Limchoa | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Lindenmuth Real Estate Partners, IV | 7100-000 | 2,947.98 | N/A | N/A | 0.00 |
| NOTFILED | LinkedIn Corporation | 7100-000 | 53,875.00 | N/A | N/A | 0.00 |
| NOTFILED | Donna Lipsey | 7100-000 | 1.00 | N/A | N/A | 0.00 |
| NOTFILED | Stephanie Logue | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | London & Amburn, P.C. | 7100-000 | 3,894.50 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Brenda Lopez | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Catherine Lopez | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Natalie Lopez | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Yadira Lopez | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Loss Control Concepts, Ltd. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Daphney Aupont Jean Louis | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | LSP North Novi LLC d/b/a North Novi Investors LLC | 7100-000 | 3,597.00 | N/A | N/A | 0.00 |
| NOTFILED | Cristina Luna | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Sylvia Lupinska | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Lynnhaven II, LLC | 7100-000 | 3,137.58 | N/A | N/A | 0.00 |
| NOTFILED | Tammy Macauley | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Lauren MacDougall | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Main Event Entertainment LLC | 7100-000 | 495.00 | N/A | N/A | 0.00 |
| NOTFILED | Marqaux Maizlish | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Adava Maldonado | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Londa Malloy | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Cristobel Mandry | 7100-000 | 3,739.31 | N/A | N/A | 0.00 |
| NOTFILED | Olga Manko | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Marchex Inc. d/b/a Marchex Sales, LLC | 7100-000 | 7,427.28 | N/A | N/A | 0.00 |
| NOTFILED | Christy Marinakis | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Markel - Claims | 7100-000 | 50,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Marsh USA Inc. (Delaware) | 7100-000 | 1,017.00 | N/A | N/A | 0.00 |
| NOTFILED | Melissa Marshall | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Bess Marx | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Cecilia Masera | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Massachesetts Aesthetic Services PC | 7100-000 | 351,238.00 | N/A | N/A | 0.00 |
| NOTFILED | Sayna Matinrazm | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Kenneth L. Maun Tax Assessor Collector, Collin County | 7100-000 | 2,730.06 | N/A | N/A | 0.00 |
| NOTFILED | Kimberly Mayfield | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Samantha McClintic | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Bryan C. McIntosh, MD | 7100-000 | 10,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Tammy J. McRae Tax Assessor/Collector | 7100-000 | 1,460.77 | N/A | N/A | 0.00 |
| NOTFILED | Liz Meaney | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Medeiros Realty Trust | 7100-000 | 1,200.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Amy Medeiros | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Amy Medeiros | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Medtower, L.P. c/o ASI Management | 7100-000 | 3,560.63 | N/A | N/A | 0.00 |
| NOTFILED | Elizabeth Meguire | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Lisa Mehos | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Gina Meixner | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Eridia Melgar | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Maria Mendez | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Yuri Mercado | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Shannon Meredith | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Metropolitan Life Ins. Co d/b/a MetLife Insurance | 7100-000 | 20,700.13 | N/A | N/A | 0.00 |
| NOTFILED | Metropolitan St. Louis Sewer District | 7100-000 | 95.88 | N/A | N/A | 0.00 |
| NOTFILED | MFH Telegraph LLC c/o MCC Reality Group | 7100-000 | 5,219.75 | N/A | N/A | 0.00 |
| NOTFILED | Miami-Dade Tax Collector Tangible Personal Property | 7100-000 | 1,471.94 | N/A | N/A | 0.00 |
| NOTFILED | Susan Michielsen | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Michigan Aesthetic Services, P.C. Dr. Ravinder Jarial | 7100-000 | 453,585.00 | N/A | N/A | 0.00 |
| NOTFILED | Michigan Bell Telephone Co. d/b/a AT&T Michigan | 7100-000 | 1,770.05 | N/A | N/A | 0.00 |
| NOTFILED | Microsoft Corporation | 7100-000 | 13,697.08 | N/A | N/A | 0.00 |
| NOTFILED | Heather Middleton | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Middletown Township | 7100-000 | 95.00 | N/A | N/A | 0.00 |
| NOTFILED | Angela Mihlbachler | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Rachel Mihuc | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Mill Haven Partners, LP | 7100-000 | 3,285.00 | N/A | N/A | 0.00 |
| NOTFILED | Janine Miller c/o John Leonard, Esq. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Jeannie Miller | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Artemisa Millian | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Mines Press, Inc. d/b/a Formcenter | 7100-000 | 91.43 | N/A | N/A | 0.00 |
| NOTFILED | Mission 3333, LLC c/o Ogilvie Properties, Inc. | 7100-000 | 9,087.60 | N/A | N/A | 0.00 |
| NOTFILED | Missouri American Water | 7100-000 | 30.62 | N/A | N/A | 0.00 |
| NOTFILED | Missouri Gas Energy | 7100-000 | 112.29 | N/A | N/A | 0.00 |
| NOTFILED | Michelle Mitchell | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Theresa Mitchell | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Cher Montalvo | 7100-000 | 409.00 | N/A | N/A | 0.00 |
| NOTFILED | Israel Montesinos | 7100-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Montgomery County, MUD #46 | 7100-000 | 153.60 | N/A | N/A | 0.00 |
| NOTFILED | Montgomery Property Management | 7100-000 | 2,175.17 | N/A | N/A | 0.00 |
| NOTFILED | Irena Moon | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Elvin Moreta | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Morris Polich & Purdy LLP | 7100-000 | 112.50 | N/A | N/A | 0.00 |
| NOTFILED | Morrison Mahoney LLP | 7100-000 | 843.55 | N/A | N/A | 0.00 |
| NOTFILED | Najmeh  Mostafavi | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Delaram Motamed | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Mount Olympus Waters | 7100-000 | 119.37 | N/A | N/A | 0.00 |
| NOTFILED | Moutain Glacier LLC | 7100-000 | 62.46 | N/A | N/A | 0.00 |
| NOTFILED | Pay Moyle | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Mr. Bid Services LLC | 7100-000 | 35,865.19 | N/A | N/A | 0.00 |
| NOTFILED | Hifa Muhsin | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Multi-Expo International, Inc. | 7100-000 | 300.00 | N/A | N/A | 0.00 |
| NOTFILED | Kristen Murphy | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Gabriela Mutis | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Myers Plumbing Contractors | 7100-000 | 735.00 | N/A | N/A | 0.00 |
| NOTFILED | N. Wiget Lane, LLC | 7100-000 | 7,741.74 | N/A | N/A | 0.00 |
| NOTFILED | Lyla Naboulsi | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Natalie Nadeau | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Marjan Nadir | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Sara Nahhas | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Naperville Medical Center, LLC | 7100-000 | 8,521.88 | N/A | N/A | 0.00 |
| NOTFILED | Katheryn Napoli | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Stephanie Nascimiento | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Shauna Nash | 7100-000 | 0.20 | N/A | N/A | 0.00 |
| NOTFILED | Nashville Electric Service | 7100-000 | 396.86 | N/A | N/A | 0.00 |
| NOTFILED | National Grid | 7100-000 | 1,423.71 | N/A | N/A | 0.00 |
| NOTFILED | Ramon Navarre | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Reva Navarro | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Nazanian Safaei-Semnani | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Neil S. Gladstone | 7100-000 | 3,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Tishyla Nelson | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Nestle Pure Life Direct | 7100-000 | 131.83 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Nestle Waters North America d/b/a Deer Park Direct | 7100-000 | 296.82 | N/A | N/A | 0.00 |
| NOTFILED | Nestle Waters North America d/b/a Arrowhead | 7100-000 | 3,185.44 | N/A | N/A | 0.00 |
| NOTFILED | Martina Nicolas | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Elizabeth Nilsson | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | North Mullen LLC c/o Neil Walter Company | 7100-000 | 4,488.93 | N/A | N/A | 0.00 |
| NOTFILED | North Shore Orchestra's & Entertainment Inc. | 7100-000 | 900.00 | N/A | N/A | 0.00 |
| NOTFILED | Yvette Novak | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Novi Pet Expo Expo Productions | 7100-000 | 500.00 | N/A | N/A | 0.00 |
| NOTFILED | NV Energy | 7100-000 | 304.85 | N/A | N/A | 0.00 |
| NOTFILED | NV Potomas MOB LLC | 7100-000 | 4,840.60 | N/A | N/A | 0.00 |
| NOTFILED | O'Connor Hospital Toeniskoetter & Breeding, | 7100-000 | 5,737.43 | N/A | N/A | 0.00 |
| NOTFILED | Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | 7100-000 | 21,349.00 | N/A | N/A | 0.00 |
| NOTFILED | Okaloosa County Tax Collector | 7100-000 | 762.81 | N/A | N/A | 0.00 |
| NOTFILED | oneSource Janitorial Inc. | 7100-000 | 250.00 | N/A | N/A | 0.00 |
| NOTFILED | Onyx Equities, LLC | 7100-000 | 3,190.23 | N/A | N/A | 0.00 |
| NOTFILED | Open Terrace Associates, LLC | 7100-000 | 4,218.82 | N/A | N/A | 0.00 |
| NOTFILED | Orem Eastpointe LLC | 7100-000 | 3,250.37 | N/A | N/A | 0.00 |
| NOTFILED | Orion Health Solutions | 7100-000 | 3,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Andrea Ormonde | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Marla Orostegui | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Leslye Oseguera | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Leslye Oseguera | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Overland Bldg. B, LLC c/o Westmar Property Mgmt | 7100-000 | 7,338.31 | N/A | N/A | 0.00 |
| NOTFILED | Cynthia Owens | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | David Pacer | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Adina Palinsky | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | E. J. Palinsky | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Shireen Palsson c/o Teresa Trucch, Benjamin Prum | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Maria Panagopoulos | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Park & Sheridan Associates, LLC | 7100-000 | 4,867.28 | N/A | N/A | 0.00 |
| NOTFILED | Lina Parness | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Aneri Patel | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Jasmin Patel | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Rachna Patel | 7100-000 | 0.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Simran Patel | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Ajay Pathak | 7100-000 | 6,000.00 | N/A | N/A | 0.00 |
| NOTFILED | PATIENT TREATMENT LIABILITY SCHEDULE BEING FILED UNDER | 7100-000 | 15,038,825.00 | N/A | N/A | 0.00 |
| NOTFILED | Sally Payne | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | PECO Engery | 7100-000 | 2,188.72 | N/A | N/A | 0.00 |
| NOTFILED | Pedernales Electric Cooperative, Inc. | 7100-000 | 395.37 | N/A | N/A | 0.00 |
| NOTFILED | Penn Parking, Inc. | 7100-000 | 380.00 | N/A | N/A | 0.00 |
| NOTFILED | Pennsylvania Aesthetic Services PC | 7100-000 | 13,982.00 | N/A | N/A | 0.00 |
| NOTFILED | Pepperwood Holdings, LLC | 7100-000 | 4,110.56 | N/A | N/A | 0.00 |
| NOTFILED | Sandra Pequette | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Leslie Perez | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Perficient, Inc. | 7100-000 | 14,175.00 | N/A | N/A | 0.00 |
| NOTFILED | Jack Phan | 7100-000 | 5,750.00 | N/A | N/A | 0.00 |
| NOTFILED | Christina Philip | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Beth Phillips | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Andy Phung | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Pinehurst Properties II, LLC | 7100-000 | 2,046.20 | N/A | N/A | 0.00 |
| NOTFILED | Agnieszka Pitera | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Placer County Tax Collector | 7100-000 | 1,257.83 | N/A | N/A | 0.00 |
| NOTFILED | Plan Ahead Events of the Northeast. LLC | 7100-000 | 425.00 | N/A | N/A | 0.00 |
| NOTFILED | Monera Popal | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Dr. George Pope | 7100-000 | 2,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Adriana Porter | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Deborah Portera d/b/a Fresh As A Daisy | 7100-000 | 1,544.00 | N/A | N/A | 0.00 |
| NOTFILED | Giselle Portillo | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Michelle Pott | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Sharon Potts | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Herby Poulard c/o Law Offices of Adam Baron, P.A. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Christine Pounds | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | PRII Piemonte Ontario CA, LLC | 7100-000 | 4,053.17 | N/A | N/A | 0.00 |
| NOTFILED | Prismatique Designs LTD | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Pro-Tec Lock & Safe | 7100-000 | 124.56 | N/A | N/A | 0.00 |
| NOTFILED | PromoAdvantage Marketing Group, LLC | 7100-000 | 5,864.94 | N/A | N/A | 0.00 |
| NOTFILED | PSEG Long Island, LLC | 7100-000 | 2,825.11 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | PSS World Medical, Inc. d/b/a Physician Sales & | 7100-000 | 75,798.67 | N/A | N/A | 0.00 |
| NOTFILED | Puerto Rico Telephone Co. Inc. d/b/a Claro PR | 7100-000 | 1,152.80 | N/A | N/A | 0.00 |
| NOTFILED | Robert S. Pumphrey | 7100-000 | 7,750.00 | N/A | N/A | 0.00 |
| NOTFILED | Questar Gas | 7100-000 | 497.94 | N/A | N/A | 0.00 |
| NOTFILED | Quinn Family Limited Partnership c/o Mike Quinn | 7100-000 | 2,009.17 | N/A | N/A | 0.00 |
| NOTFILED | Diana Quintero | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Racine Properties, Inc. | 7100-000 | 2,842.64 | N/A | N/A | 0.00 |
| NOTFILED | Amanda Ragle | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Shabnam Rahimi | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Rani Ramadurai | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Melissa Ramsey | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Andrea Randazzo | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Scott Randolph Tax Collector | 7100-000 | 910.87 | N/A | N/A | 0.00 |
| NOTFILED | Ayelet Raveh | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Raymi Productions | 7100-000 | 12,500.00 | N/A | N/A | 0.00 |
| NOTFILED | Realty Associates Fund IX, LP c/o McShea Management, | 7100-000 | 4,695.30 | N/A | N/A | 0.00 |
| NOTFILED | Red Carpet Promotions LLC | 7100-000 | 500.00 | N/A | N/A | 0.00 |
| NOTFILED | Shruthi Reddy | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Rediger Investment Corporation | 7100-000 | 4,922.92 | N/A | N/A | 0.00 |
| NOTFILED | Andrea Reeves | 7100-000 | 540.00 | N/A | N/A | 0.00 |
| NOTFILED | Roslyn Reeves | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Orly Regev | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Reservoir Associates, LLC | 7100-000 | 5,304.00 | N/A | N/A | 0.00 |
| NOTFILED | Carly Reyes | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | RGA Model Management | 7100-000 | 79,700.00 | N/A | N/A | 0.00 |
| NOTFILED | Teri Rhodes | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Terry Riban | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Richardson Bottling Co d/b/a Mountain Mist | 7100-000 | 65.53 | N/A | N/A | 0.00 |
| NOTFILED | Debra Richardson | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Gae  Richardson | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Robbins Parking Texas LP d/b/a Platinum Parking | 7100-000 | 382.00 | N/A | N/A | 0.00 |
| NOTFILED | Robert Half Int'l d/b/a Accountemps | 7100-000 | 14,097.87 | N/A | N/A | 0.00 |
| NOTFILED | Robert Half Int'l Inc. d/b/a Office Team | 7100-000 | 755.70 | N/A | N/A | 0.00 |
| NOTFILED | Robert Half International, Inc. d/b/a RH Management | 7100-000 | 11,894.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Rochester Woman Magazine, LLC | 7100-000 | 299.00 | N/A | N/A | 0.00 |
| NOTFILED | Rocky Mountain Power | 7100-000 | 414.32 | N/A | N/A | 0.00 |
| NOTFILED | Berenise Rodriguez | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Roxana Rodriguez | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Sidney Rodriguez | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Roma Corporate Center, LP | 7100-000 | 4,580.08 | N/A | N/A | 0.00 |
| NOTFILED | Lissette Roman | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Alisha Romero | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Raquel Romero | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Jeffrey Rose | 7100-000 | 4,325.00 | N/A | N/A | 0.00 |
| NOTFILED | Raquel Rosen | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | RSM ROC & Company | 7100-000 | 350.00 | N/A | N/A | 0.00 |
| NOTFILED | Jacki Rucker | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Jason Ruderman Todd Friedman, Esq. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Bambie Ruiz | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Ricardo Aguilera Ruiz, Jr. | 7100-000 | 5,801.63 | N/A | N/A | 0.00 |
| NOTFILED | Gigi Russell | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Joni Rutter | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | S&K Manolakas Family Trust | 7100-000 | 4,052.62 | N/A | N/A | 0.00 |
| NOTFILED | SA Paces Pavilion, LLC | 7100-000 | 6,330.56 | N/A | N/A | 0.00 |
| NOTFILED | Sydney Saidyan c/o Ryan T. Dunn | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Marianne Sakowicz | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Salt Lake County Corporation | 7100-000 | 400.00 | N/A | N/A | 0.00 |
| NOTFILED | Rajani Samidi | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | San Antonio Water System | 7100-000 | 179.20 | N/A | N/A | 0.00 |
| NOTFILED | San Diego Gas & Electric | 7100-000 | 346.29 | N/A | N/A | 0.00 |
| NOTFILED | Evette Sanchez | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Mark Sanchez | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Alyssa Santoro | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Carl Sarnacki | 7100-000 | 13,250.00 | N/A | N/A | 0.00 |
| NOTFILED | Ashwini Sawhney | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Sawnee EMC | 7100-000 | 615.59 | N/A | N/A | 0.00 |
| NOTFILED | Stacee Sayranian | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | SC Orchard Office Center LLC | 7100-000 | 3,348.84 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Odelia Scher | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Georgia Schlee | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Brenda Schloss | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Ashley Schmidt c/o Bryant E. Esquenazi, Esq. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Christina Schmitt | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Robyn Sciaccotta | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Robyn Sciaccotta | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Iryna Semchyshyn | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Senior Housing Properties Trust c/o Reit Mgmt & | 7100-000 | 9,623.23 | N/A | N/A | 0.00 |
| NOTFILED | Stefanie Shackelford | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Anand G. Shah, MD, PA Dr. Shah Plastic Surgery | 7100-000 | 5,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Ingrid Shane | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Ghadeer Sharif | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Ghadeer Sharif | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Shelby County Trustee | 7100-000 | 1,493.23 | N/A | N/A | 0.00 |
| NOTFILED | Sam Shepherd | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Stanley Sherman | 7100-000 | 2,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Collins Shipley | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Shred-it USA Inc. d/b/a Shed-it | 7100-000 | 193.20 | N/A | N/A | 0.00 |
| NOTFILED | Paul Sidhu | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Jose Edwardo Sifuentes | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Lauren Silber | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Silva Family Enterprises Inc. d/b/a Subway | 7100-000 | 150.00 | N/A | N/A | 0.00 |
| NOTFILED | Julie Silva-Barras c/o Hinkle, Jachimowicz, Pointer | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Simpluris, Inc. | 7100-000 | 137,521.65 | N/A | N/A | 0.00 |
| NOTFILED | Kathie Sinclair | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Leslie Sinclair | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Anoeska Singh | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Jeshmeen Singh | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Ketaki Singh | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Stefanie Sisto | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Stefanie Sisto | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Steve Slavin | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Sonia Slimane | 7100-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Chelsea Smith | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Hyafa Smith | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Hyafa Smith c/o Law Offices of Zemsky | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Kathleen Smith | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Monize Sobrinho | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Monnize Sobrinho | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Socius1, LLC d/b/a Socius | 7100-000 | 1,769.50 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Leo Sortiriou | 7100-000 | 6,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Robin Spencer c/o Kyle Scudiere, Esq. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Carmen Spike | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | SR Office Holding Company LLC d/b/a SR Office | 7100-000 | 3,086.25 | N/A | N/A | 0.00 |
| NOTFILED | SRP | 7100-000 | 505.39 | N/A | N/A | 0.00 |
| NOTFILED | St. Mary Professional Building, Inc. c/o | 7100-000 | 2,977.44 | N/A | N/A | 0.00 |
| NOTFILED | Keiko Stabile | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Stacy Jubert d/b/a Events with Style | 7100-000 | 575.00 | N/A | N/A | 0.00 |
| NOTFILED | Standard Parking | 7100-000 | 258.00 | N/A | N/A | 0.00 |
| NOTFILED | Heather Stanfel | 7100-000 | 2,100.00 | N/A | N/A | 0.00 |
| NOTFILED | Staples Contract & Commercial, Inc. d/b/a | 7100-000 | 133.22 | N/A | N/A | 0.00 |
| NOTFILED | Staples Contract & Commercial, Inc. d/b/a | 7100-000 | 30,279.91 | N/A | N/A | 0.00 |
| NOTFILED | Paul R. Steadman | 7100-000 | 2,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Eleni Stefanis | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Vanessa Stepanek | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Stericyle, Inc. | 7100-000 | 11,414.50 | N/A | N/A | 0.00 |
| NOTFILED | Sterling Realty Organization Co. | 7100-000 | 3,554.82 | N/A | N/A | 0.00 |
| NOTFILED | Leslie Stoddard | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Jadranka Stojanovska | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Shelly Stokes | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Stone Oak Phase II, LC | 7100-000 | 3,741.19 | N/A | N/A | 0.00 |
| NOTFILED | Stonecreek Village SC LLC | 7100-000 | 4,433.33 | N/A | N/A | 0.00 |
| NOTFILED | Stonybrook Properties, Inc. | 7100-000 | 3,092.75 | N/A | N/A | 0.00 |
| NOTFILED | Sahreen Storm | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Sahreen Storm | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Sahreen Storm | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Diane Strauss | 7100-000 | 0.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Jacqueline Sumanis c/o Law Office of Barbara A. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Sue Summers | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Super LLC | 7100-000 | 3,830.16 | N/A | N/A | 0.00 |
| NOTFILED | Monica Sutton | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Shyla Sutton | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Lisa Britt Swor-Yim, M.D. | 7100-000 | 11,600.00 | N/A | N/A | 0.00 |
| NOTFILED | Syed Ventures, LTD | 7100-000 | 4,590.84 | N/A | N/A | 0.00 |
| NOTFILED | Azin Tabrizi | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Lindita Taka | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Sylve Takajian | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Tarrant Country Tax Collector Ron Wright, Tax | 7100-000 | 4,781.45 | N/A | N/A | 0.00 |
| NOTFILED | Tax Collector Palm Beach County | 7100-000 | 2,724.26 | N/A | N/A | 0.00 |
| NOTFILED | Alexandra Taylor c/o Posternak Blankenstein | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | TDS Telecom Service Corporation | 7100-000 | 691.73 | N/A | N/A | 0.00 |
| NOTFILED | Paul Tennyson | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Texas Skincare Services, PLLC c/o CSC, Registered | 7100-000 | 469,139.00 | N/A | N/A | 0.00 |
| NOTFILED | Yung Thai | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | The Conference Group LLC | 7100-000 | 3,199.27 | N/A | N/A | 0.00 |
| NOTFILED | The Gas Company P.O. Box C | 7100-000 | 41.60 | N/A | N/A | 0.00 |
| NOTFILED | The Law Office of Gregory J. Smith | 7100-000 | 1,275.00 | N/A | N/A | 0.00 |
| NOTFILED | The Law Offices of Greogry Griffith | 7100-000 | 660.48 | N/A | N/A | 0.00 |
| NOTFILED | The Pitney Bowes Bank, Inc. d/b/a Purchase Power | 7100-000 | 2,354.62 | N/A | N/A | 0.00 |
| NOTFILED | The Promotion Company, Inc. | 7100-000 | 400.00 | N/A | N/A | 0.00 |
| NOTFILED | Thomas Hagood d/b/a Hagood Security | 7100-000 | 560.00 | N/A | N/A | 0.00 |
| NOTFILED | James Thomas d/b/a Keep 'N it Klean | 7100-000 | 950.00 | N/A | N/A | 0.00 |
| NOTFILED | Thomson Reuters Inc. Payment Center | 7100-000 | 752.60 | N/A | N/A | 0.00 |
| NOTFILED | DeDe Tipler | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Nathali Tirado | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | TMN Builders, Inc. | 7100-000 | 2,547.58 | N/A | N/A | 0.00 |
| NOTFILED | Betsai Tome | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Danette Tonkin | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Hane Torotoro c/o Adam S. Handler | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Cindy Torres | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Eduardo Torres | 7100-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Felisha Torres | 7100-000 | 0.00 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | Madely Torres | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Stephanie Tov | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Simon Towbin | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Pamela Townsend | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Jessica Trela | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Trelize Medical Advisors Inc. d/b/a Signature | 7100-000 | 65,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Alyna Truong | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Marisa Tusa | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Twinbro Properties, Inc. | 7100-000 | 4,121.03 | N/A | N/A | 0.00 |
| NOTFILED | Unum Life Insurance Co. of America | 7100-000 | 9,717.40 | N/A | N/A | 0.00 |
| NOTFILED | Upper Midwest Management Corp. | 7100-000 | 4,233.77 | N/A | N/A | 0.00 |
| NOTFILED | URefer d/b/a Amplifinity, Inc. | 7100-000 | 57,675.00 | N/A | N/A | 0.00 |
| NOTFILED | Albert Uresti, MPA Bexar County Tax Assessor - | 7100-000 | 4,145.47 | N/A | N/A | 0.00 |
| NOTFILED | Utah County Treasuree Personal Property Division | 7100-000 | 29.59 | N/A | N/A | 0.00 |
| NOTFILED | Sandra Valentine-Hall c/o Gary Brewer | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Valet Parking Service | 7100-000 | 1,225.00 | N/A | N/A | 0.00 |
| NOTFILED | Donna Valois | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Jimmy Vangel | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Christina Vargas | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | LeighAnn Varilone | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Ivanna Vasconez | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Julia Vasic | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Azselea Vazquez | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Verizon Online LLC Reported under GTE Wireless Inc. | 7100-000 | 12,806.92 | N/A | N/A | 0.00 |
| NOTFILED | Versa Capital Management LP d/b/a Versa Capital Mgmt. | 7100-000 | 1,831.23 | N/A | N/A | 0.00 |
| NOTFILED | Vetter's Inc. d/b/a Culligan Water Tech of | 7100-000 | 44.93 | N/A | N/A | 0.00 |
| NOTFILED | VII FS Carmel, LLC | 7100-000 | 4,309.67 | N/A | N/A | 0.00 |
| NOTFILED | Virginia Department of Taxation | 7100-000 | 10.13 | N/A | N/A | 0.00 |
| NOTFILED | VPC-SPE, LLC The Village at Park Centre | 7100-000 | 3,927.04 | N/A | N/A | 0.00 |
| NOTFILED | VPNE Parking Solutions LLC | 7100-000 | 1,800.00 | N/A | N/A | 0.00 |
| NOTFILED | Bleta Vuniqui | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Wake County Revenue Department | 7100-000 | 79.07 | N/A | N/A | 0.00 |
| NOTFILED | Michael A. Waldman, MD | 7100-000 | 6,102.39 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Jolene Walkington | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Washington Aesthetic Services PC | 7100-000 | 168,671.00 | N/A | N/A | 0.00 |
| NOTFILED | Waste Management of SC, Inc. d/b/a Spartanburg Hauling | 7100-000 | 648.44 | N/A | N/A | 0.00 |
| NOTFILED | Water Resources Commissioner One Public Works Drive | 7100-000 | 590.45 | N/A | N/A | 0.00 |
| NOTFILED | Water Tower Joint Venture | 7100-000 | 6,941.36 | N/A | N/A | 0.00 |
| NOTFILED | Water Tower Place Parking | 7100-000 | 950.00 | N/A | N/A | 0.00 |
| NOTFILED | Joan Weaver | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Weglarz Executive Tower LLC | 7100-000 | 3,553.80 | N/A | N/A | 0.00 |
| NOTFILED | Shoshana Weissman | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Celeste Wells | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Welsh Companies, LLC TNPPM Currell Center, LLC, | 7100-000 | 3,297.38 | N/A | N/A | 0.00 |
| NOTFILED | West Huron Joint Venture c/o Finsilver/Friedman Mgt. Gr. | 7100-000 | 2,674.20 | N/A | N/A | 0.00 |
| NOTFILED | Hannah West | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Bonnie Wheeler | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Madison Whitehead | 7100-000 | 1,942.56 | N/A | N/A | 0.00 |
| NOTFILED | Janet Wilkinson | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Joahna Williams | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Williamson Co-County Tax Office | 7100-000 | 2,544.42 | N/A | N/A | 0.00 |
| NOTFILED | Wilson, Elser, Moskowitz, Edelman & Dicker, LLP | 7100-000 | 9,295.25 | N/A | N/A | 0.00 |
| NOTFILED | Maikia Lewis Wilson | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Wendy Winnie | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Brittany Winters | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Wisconsin Aesthetic Services PC | 7100-000 | 45,240.00 | N/A | N/A | 0.00 |
| NOTFILED | Woodwill MOD LLC c/o Radiant Commercial Properties | 7100-000 | 6,127.62 | N/A | N/A | 0.00 |
| NOTFILED | Ashley Woodyard c/o Alex P. Katofsky | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Xcel Energy | 7100-000 | 615.04 | N/A | N/A | 0.00 |
| NOTFILED | Xerox Corporation | 7100-000 | 21,595.48 | N/A | N/A | 0.00 |
| NOTFILED | Yelp Inc. | 7100-000 | 69,250.00 | N/A | N/A | 0.00 |
| NOTFILED | York Dale Limited Partnership, LLLP | 7100-000 | 5,195.71 | N/A | N/A | 0.00 |
| NOTFILED | Malei Young | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Sara Younis | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Gary Zack | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Ayah Zahour | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MariaElena Zenteno | 7100-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Zeta Interactive Corp. | 7100-000 | 102,500.00 | N/A | N/A | 0.00 |
| NOTFILED | Mojgan Zibihi | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Tracy Zuber c/o Law Office of William Halsey | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Erik David Zuckerberg | 7100-000 | 6,000.00 | N/A | N/A | 0.00 |
| NOTFILED | 11400 POP II Master Lessee LLC Bridge Real Estate | 7100-000 | 3,318.99 | N/A | N/A | 0.00 |
| NOTFILED | 1200/1233 N. Mayfair TIC Goup | 7100-000 | 5,922.48 | N/A | N/A | 0.00 |
| NOTFILED | 2030 Embassy LLC d/b/a Ormonde Equities LLC | 7100-000 | 15,070.56 | N/A | N/A | 0.00 |
| NOTFILED | 3100 & 3150 Higgins LLC c/o SVC Management Inc. | 7100-000 | 3,784.51 | N/A | N/A | 0.00 |
| NOTFILED | 3909-3917 State Street, LLC c/o Pacifica Property | 7100-000 | 8,515.69 | N/A | N/A | 0.00 |
| NOTFILED | 5111 Maryland Way, LLC | 7100-000 | 3,958.83 | N/A | N/A | 0.00 |
| NOTFILED | 525 Junction Road L.L.C. | 7100-000 | 3,364.42 | N/A | N/A | 0.00 |
| NOTFILED | 969 Greentree Partners, LP | 7100-000 | 7,247.18 | N/A | N/A | 0.00 |
| NOTFILED | A.J. Clarke Real Estate Corporation | 7100-000 | 11,021.08 | N/A | N/A | 0.00 |
| NOTFILED | Aaronson Mgmt. d/b/a Signs By Tomorrow | 7100-000 | 131.44 | N/A | N/A | 0.00 |
| NOTFILED | Nora Abdel | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ABM Parking Services d/b/a AMPCO System Parking | 7100-000 | 750.00 | N/A | N/A | 0.00 |
| NOTFILED | Nataliya Abramskaya | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Absopure Water Company | 7100-000 | 445.46 | N/A | N/A | 0.00 |
| NOTFILED | Mimi Abu-Mallouh | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Wilyamil Acevedo | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Action Carting Environmental Svc. Inc. | 7100-000 | 123.36 | N/A | N/A | 0.00 |
| NOTFILED | Jessica Aden | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Advance Management Services | 7100-000 | 4,604.06 | N/A | N/A | 0.00 |
| NOTFILED | Advanced Parking Concepts LLC | 7100-000 | 180.00 | N/A | N/A | 0.00 |
| NOTFILED | Aesthetic Surgical Associates | 7100-000 | 4,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Kealie Aguirre | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Nid Ahmad | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Airfoil Public Relations Inc. | 7100-000 | 16,986.53 | N/A | N/A | 0.00 |
| NOTFILED | Nancy Alatorre | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Noor Albahathly | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Albany Road - Braintree, LLC | 7100-000 | 8,139.92 | N/A | N/A | 0.00 |
| NOTFILED | Horace Alexander | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Kaveh Alizadeh MD of Long Island PC | 7100-000 | 50,600.00 | N/A | N/A | 0.00 |
| NOTFILED | Nancy Allatorre | 7100-000 | 0.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Allergan USA, Inc. | 7100-000 | 50,062.32 | N/A | N/A | 0.00 |
| NOTFILED | Alliance Data Retail Services | 7100-000 | 34,721.14 | N/A | N/A | 0.00 |
| NOTFILED | Jena Allison | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Farah Almasri | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Munirah Alshalash | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | AmerenUE | 7100-000 | 291.04 | N/A | N/A | 0.00 |
| NOTFILED | American Cancer Society, Inc. | 7100-000 | 1,500.00 | N/A | N/A | 0.00 |
| NOTFILED | American Future Systems, Inc. d/b/a Progressive | 7100-000 | 4,143.75 | N/A | N/A | 0.00 |
| NOTFILED | American Heritage Life Insurance Co. d/b/a Allstate | 7100-000 | 349.48 | N/A | N/A | 0.00 |
| NOTFILED | Michelle Andrews | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Anita Henry RTA Cypress Fairbanks ISD | 7100-000 | 1,259.64 | N/A | N/A | 0.00 |
| NOTFILED | Ansarada Pty Limited | 7100-000 | 3,030.78 | N/A | N/A | 0.00 |
| NOTFILED | Anthony J. Costello & Son Development, LLC | 7100-000 | 14,930.03 | N/A | N/A | 0.00 |
| NOTFILED | AP-Fletcher Parkway LLC c/o The Abby Mgmt Co LLC Attn: | 7100-000 | 4,264.72 | N/A | N/A | 0.00 |
| NOTFILED | APA Properties No. 8, LP | 7100-000 | 3,107.72 | N/A | N/A | 0.00 |
| NOTFILED | Apolonia Cortez | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | APS | 7100-000 | 413.22 | N/A | N/A | 0.00 |
| NOTFILED | Rafael Arango | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Arbor Press LLC d/b/a Arbor Oakland Group | 7100-000 | 48,041.78 | N/A | N/A | 0.00 |
| NOTFILED | Arden Realty Ltd. Partnership | 7100-000 | 7,103.68 | N/A | N/A | 0.00 |
| NOTFILED | Ashley Armstrong | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Anshana Arora | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ASRM LLC d/b/a RSL Specialty Products Admin. | 7100-000 | 2,514.56 | N/A | N/A | 0.00 |
| NOTFILED | Laura Atencio Vine Street | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Atesian Properties, Inc. | 7100-000 | 4,822.00 | N/A | N/A | 0.00 |
| NOTFILED | Athena Beauty Inc. | 7100-000 | 7,142.00 | N/A | N/A | 0.00 |
| NOTFILED | Viranga Atukorala | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | AtWater Group, LLC d/b/a Ridge Point AWG, LLC | 7100-000 | 5,105.24 | N/A | N/A | 0.00 |
| NOTFILED | Austin Fountaine Davis | 7100-000 | 132.33 | N/A | N/A | 0.00 |
| NOTFILED | Automatic Data Processing d/b/a ADP, Inc. | 7100-000 | 51,584.68 | N/A | N/A | 0.00 |
| NOTFILED | Autumn Air Mechanical Inc. | 7100-000 | 1,410.93 | N/A | N/A | 0.00 |
| NOTFILED | Avery Mills Square, L.P. | 7100-000 | 3,595.48 | N/A | N/A | 0.00 |
| NOTFILED | Lida Azad | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Jocelyn Azemar | 7100-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Kim Babinsky | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Margarita Baduria | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | BAI Century, LLC c/o NAI Hiffman Asset Management | 7100-000 | 4,690.48 | N/A | N/A | 0.00 |
| NOTFILED | Angela Bajaj | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Raja Bajwa | 7100-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | Baltimore Gas and Electric Company d/b/a BGE | 7100-000 | 764.29 | N/A | N/A | 0.00 |
| NOTFILED | Michael Banks | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Barbieri Family Limited Partnership c/o Gatski | 7100-000 | 4,894.14 | N/A | N/A | 0.00 |
| NOTFILED | Anntonia Barbieri | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Shannon Barnich | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Loretta Barowsky | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Barstow Great Neck, LLC | 7100-000 | 7,778.66 | N/A | N/A | 0.00 |
| NOTFILED | Brianne Barta | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Barton Gilman LLP | 7100-000 | 858.00 | N/A | N/A | 0.00 |
| NOTFILED | Fonda Bates | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Susana Batres | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Brenda Battaglia | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Lavonda Batts | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Albulena Behluli | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Rose Behney | 7100-000 | 54.50 | N/A | N/A | 0.00 |
| NOTFILED | Lynn Bellard | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Bello Welsh LLP | 7100-000 | 31,396.30 | N/A | N/A | 0.00 |
| NOTFILED | Vivian Belmer | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Jaclyn Bencivenga c/o Phillip P. Nikolis | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Benefit Admin Svcs Int'l Corporation d/b/a B.A.S.I.C. | 7100-000 | 1,431.50 | N/A | N/A | 0.00 |
| NOTFILED | Brittany Bexton | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Brittany Bexton | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Vaishali Bhagat | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Dora Bihari | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Shahnaz Bijan | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Janice Bishop | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Debra Blaska | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | June Blassingame | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Lindsay Blok | 7100-000 | 0.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Blue Williams LLP | 7100-000 | 5,957.40 | N/A | N/A | 0.00 |
| NOTFILED | Bocek Family LP II | 7100-000 | 5,811.09 | N/A | N/A | 0.00 |
| NOTFILED | Bodman PLC | 7100-000 | 157.50 | N/A | N/A | 0.00 |
| NOTFILED | Casey Boerner | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Joan Boggs | 7100-000 | 270.00 | N/A | N/A | 0.00 |
| NOTFILED | Valeria Bohrt | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Gino Boji | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Irina Bondar | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Selma Borborema | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Adrienne Bowman | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | BPT, L.L.C. | 7100-000 | 2,151.43 | N/A | N/A | 0.00 |
| NOTFILED | Donna Brannon | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Linda Branum c/o Chackes, Carlson & Halquist | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Laura Bravo | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Brea Metro, LLC | 7100-000 | 4,073.18 | N/A | N/A | 0.00 |
| NOTFILED | Bright House Networks | 7100-000 | 3,494.68 | N/A | N/A | 0.00 |
| NOTFILED | Regina Bright | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Broad and Cassel | 7100-000 | 1,947.50 | N/A | N/A | 0.00 |
| NOTFILED | Jamie Broussard | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Nicole Brown | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Vian Brown Urb La Serrania | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Jenny Browning c/o Law Office of Richard J. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Lacey Bryan | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Bureay of Revenue and Taxation Property Division | 7100-000 | 1,217.96 | N/A | N/A | 0.00 |
| NOTFILED | Lana Burkhead | 7100-000 | 6,125.00 | N/A | N/A | 0.00 |
| NOTFILED | Burr & Forman LLP | 7100-000 | 65.00 | N/A | N/A | 0.00 |
| NOTFILED | Tamera Burr | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Edward Bustamante | 7100-000 | 534.00 | N/A | N/A | 0.00 |
| NOTFILED | Sabrina Campbell | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Eliza Caplan | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Carlsbad Office Plaza #1, LP c/o URC Management | 7100-000 | 4,322.54 | N/A | N/A | 0.00 |
| NOTFILED | Carlson, Gaskey & Olds, P.C. | 7100-000 | 519.03 | N/A | N/A | 0.00 |
| NOTFILED | Ashley Carmichael | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Carnegie-Hill LLC | 7100-000 | 13,000.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Tiffini Cartozian | 7100-000 | 0.00 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | Ashley Carver | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Cascade Charter Township Kenneth B Peirce, Treasurer | 7100-000 | 560.82 | N/A | N/A | 0.00 |
| NOTFILED | Catalano Gallardo & Petropoulos, LLP | 7100-000 | 19,999.00 | N/A | N/A | 0.00 |
| NOTFILED | John Catanese | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Sandra Caughell | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | CB Richard Ellis, Inc. d/b/a CBRE, Inc. | 7100-000 | 2,398.31 | N/A | N/A | 0.00 |
| NOTFILED | CDC/TMG 155 Fifth Street Associates, LLC | 7100-000 | 5,090.40 | N/A | N/A | 0.00 |
| NOTFILED | Cedar Park Medical Investors LP c/o The Kucera Companies | 7100-000 | 4,005.33 | N/A | N/A | 0.00 |
| NOTFILED | Elina Taheri Cedeno | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Cedrick Fisher d/b/a TWN Consulting | 7100-000 | 400.00 | N/A | N/A | 0.00 |
| NOTFILED | CF02 Skokie, LLC | 7100-000 | 5,142.80 | N/A | N/A | 0.00 |
| NOTFILED | CFO DT, LLC | 7100-000 | 7,680.22 | N/A | N/A | 0.00 |
| NOTFILED | Chattanooga City Treasurer (Hamilton County) | 7100-000 | 1,486.74 | N/A | N/A | 0.00 |
| NOTFILED | Chattanooga Publishing Co. d/b/a Chattanooga Times Free | 7100-000 | 330.00 | N/A | N/A | 0.00 |
| NOTFILED | Ana Cheesman | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Felicia Chira | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Setara Chowdhury | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Christopher L. Balgobin | 7100-000 | 13,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Terri Chugg | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Cintas Corporation | 7100-000 | 466.74 | N/A | N/A | 0.00 |
| NOTFILED | Citrix Online LLC | 7100-000 | 1,500.00 | N/A | N/A | 0.00 |
| NOTFILED | City of Ann Arbor Treasurer | 7100-000 | 680.53 | N/A | N/A | 0.00 |
| NOTFILED | City of Bountiful – Utilities | 7100-000 | 313.26 | N/A | N/A | 0.00 |
| NOTFILED | City of Dearborn | 7100-000 | 842.45 | N/A | N/A | 0.00 |
| NOTFILED | City of Farmington Hills Treasury Division | 7100-000 | 4,190.06 | N/A | N/A | 0.00 |
| NOTFILED | City of Fort Walton Beach | 7100-000 | 152.03 | N/A | N/A | 0.00 |
| NOTFILED | City of Pismo Beach | 7100-000 | 256.00 | N/A | N/A | 0.00 |
| NOTFILED | City of Roseville | 7100-000 | 410.54 | N/A | N/A | 0.00 |
| NOTFILED | City of Royal Oak | 7100-000 | 622.55 | N/A | N/A | 0.00 |
| NOTFILED | City of San Jose Business Tax & Reg.Permit | 7100-000 | 151.00 | N/A | N/A | 0.00 |
| NOTFILED | City of Santa Barbara | 7100-000 | 208.99 | N/A | N/A | 0.00 |
| NOTFILED | Lori Civitella | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Clay County Collector Lydia McEvoy, Clay County | 7100-000 | 1,491.04 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Heather Clegg | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Clinton Partnership Associates, LLC | 7100-000 | 2,794.89 | N/A | N/A | 0.00 |
| NOTFILED | Clinton Township Treasurer | 7100-000 | 302.58 | N/A | N/A | 0.00 |
| NOTFILED | Cobb EMC | 7100-000 | 796.85 | N/A | N/A | 0.00 |
| NOTFILED | Melanie Cohen c/o The Law Offices of | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Natalie Rebecca Cohen | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Deanna Collins | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Colorado Aesthetic Services PC | 7100-000 | 277,312.00 | N/A | N/A | 0.00 |
| NOTFILED | Columbia Gas of Massachusetts | 7100-000 | 76.77 | N/A | N/A | 0.00 |
| NOTFILED | Com Ed | 7100-000 | 2,647.29 | N/A | N/A | 0.00 |
| NOTFILED | Comcast Corporation | 7100-000 | 1,106.15 | N/A | N/A | 0.00 |
| NOTFILED | Commonwealth Capital Corp. | 7100-000 | 662,430.52 | N/A | N/A | 0.00 |
| NOTFILED | Communications Acquisitions Corp. d/b/a Whaleback | 7100-000 | 83,430.14 | N/A | N/A | 0.00 |
| NOTFILED | Conestoga Corporation | 7100-000 | 2,534.30 | N/A | N/A | 0.00 |
| NOTFILED | Consolidated Communications | 7100-000 | 717.84 | N/A | N/A | 0.00 |
| NOTFILED | Consolidated Edison Company of NY d/b/a ConEdison | 7100-000 | 510.83 | N/A | N/A | 0.00 |
| NOTFILED | Consumers Energy | 7100-000 | 1,936.21 | N/A | N/A | 0.00 |
| NOTFILED | Continental Cafe, Inc. d/b/a Continental Canteen | 7100-000 | 42.40 | N/A | N/A | 0.00 |
| NOTFILED | Shana Cooper | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Antonio Corapi | 7100-000 | 2,441.25 | N/A | N/A | 0.00 |
| NOTFILED | Marisa Cordaro | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Corporation Service Company | 7100-000 | 8,987.94 | N/A | N/A | 0.00 |
| NOTFILED | Corryn Bailey Ludwig | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Susie Cosner | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Cindy Cottrell | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Susie Coughlin | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | CPS Energy | 7100-000 | 834.10 | N/A | N/A | 0.00 |
| NOTFILED | Serena Craft | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Maraline Cronauer | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Warren Cross | 7100-000 | 3,925.00 | N/A | N/A | 0.00 |
| NOTFILED | Christina Crow | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Rosa Cruz | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Crystal Rock LLC | 7100-000 | 86.94 | N/A | N/A | 0.00 |
| NOTFILED | Diana Cueva c/o Eric Knoblock | 7100-000 | 0.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Amanda Cunningham c/o Law Offices of Todd F. Friedman | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Daiohs USA Inc. d/b/a First Choice Coffee Services | 7100-000 | 534.43 | N/A | N/A | 0.00 |
| NOTFILED | Dallas County Collector | 7100-000 | 2,339.47 | N/A | N/A | 0.00 |
| NOTFILED | Bryanna Daniel | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Mitra Danshavar c/o Michael J. Sheehan | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Jill Darrus | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | David C. Stansbury Chandler LLC d/b/a The Holborn | 7100-000 | 2,866.27 | N/A | N/A | 0.00 |
| NOTFILED | Katerina Davidoff | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Cassandra Davis | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Demond Davis | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Lauren Davis | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Zenab Dawud | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Sara Dayanim | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | New Paradigm Promotional Marketing, Inc. | 7100-000 | 6,760.89 | N/A | N/A | 0.00 |
| NOTFILED | Brian R. Newcomb | 7100-000 | 30.00 | N/A | N/A | 0.00 |
| NOTFILED | Sotiriou Investment Group | 7100-000 | 3,427.00 | N/A | N/A | 0.00 |
| NOTFILED | South California Aesthetic Services PC | 7100-000 | 36,871.00 | N/A | N/A | 0.00 |
| NOTFILED | Spartanburg Regional Health | 7100-000 | 102.05 | N/A | N/A | 0.00 |
| NOTFILED | Spartanburg Regional medical Center | 7100-000 | 2,193.00 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $28,588,375.05 | $34,774,916.84 | $39,373,762.24 | $0.00 |

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 14-12685

**Case Name:** AMERICAN LASER SKINCARE LLC
f/k/a Bellus ALC Acquisition, LLC

**Period Ending:** 03/10/21

**Trustee:** (500670)  Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 12/04/14 (f)

**§341(a) Meeting Date:** 12/30/14

**Claims Bar Date:** 04/06/15

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | Bellus ALC Funding LLC  (u)<br>  Wind-Down Estate Funding Pursuant to Docket No.: 67<br>First Administrative Funding Advance $125,000.00<br>Less Labor cost $12,115.38 = $112,884.62<br>Second Administrative Funding Advance = $125,000.00 | 250,100.00 | 250,100.00 | | 302,614.75 | FA |
| 2 | Refunds (Miscellaneous)  (u) | 5,309.92 | 5,309.92 | | 8,134.76 | FA |
| 3 | Refunds (Tax)  (u)<br>  Automatic Data Processing (FED-FUTA) Received $18.22<br>State of California (Bellus ALC of California, LLC) Received $22,780.00 | 22,798.22 | 22,798.22 | | 22,798.22 | FA |
| 4 | Bank Accounts<br>  As Listed on Schedule B-2:<br>Associated Bank    WI Aesthetic Services SC  221322 9384 Scheduled $2,114.38<br>Banco Popular Bellus ALC of Puerto Rico LLC 024-32 1273 Scheduled ($24.38)<br>Bank of America    AM Laser Medical Services PC 86 66048140<br>Bank of America    American Laser Skincare LLC  86 66727743 Scheduled $30,123.67<br>Bank of America    AZ Aesthetics Services PC 866670 6538<br>Bank of America    IL Skincare Services SC        86 66189107<br>Bank of America    KS Aesthetics Services PC 866671 5740<br>Bank of America    MA Aesthetics Services PC866670 6533<br>Bank of America    MI Aesthetics Services PC  866618 9084<br>Bank of America    NC Aesthetics Services PC866681 8507<br>Bank of America    NCA Aesthetics Services PC    86 66043393 | 68,160.43 | 2,114.38 | | 45,414.73 | FA |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 14-12685 | **Trustee:** (500670) Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** AMERICAN LASER SKINCARE LLC | **Filed (f) or Converted (c):** 12/04/14 (f) |
| f/k/a Bellus ALC Acquisition, LLC | **§341(a) Meeting Date:** 12/30/14 |
| **Period Ending:** 03/10/21 | **Claims Bar Date:** 04/06/15 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Bank of America    PA Aesthetics Services PC 8666039570 | | | | | |
| | Bank of America    SC Aesthetics Services PC 8666727922 | | | | | |
| | Bank of America    SCA Aesthetics Services PC    8666043015 | | | | | |
| | Bank of America    TX Skincare Services PLLC    8666050087 | | | | | |
| | Bank of America    WA Aesthetics Services PC    8666089075 | | | | | |
| | Charter One    PA Aesthetics Services PC 451809-156-5 Scheduled $ .06 | | | | | |
| | Hudson Valley  AM Laser Medical Services PC 2300248401 Scheduled $2,517.40 | | | | | |
| | Huntington MI Aesthetics Services PC  01382268200 Scheduled $75.00 | | | | | |
| | Key    American Laser Skincare LLC  229681006297 Scheduled ($20.00) | | | | | |
| | Key    American Laser Skincare LLC  229681006313 | | | | | |
| | Key    American Laser Skincare LLC  229681006339 | | | | | |
| | Key    American Laser Skincare LLC  229681006321 | | | | | |
| | Key    American Laser Skincare LLC  229681006305 | | | | | |
| | Key    CO Aesthetics Services PC769681054680 Scheduled ($26.00) | | | | | |
| | Key    CO Aesthetics Services PC769681054706 | | | | | |
| | Key    CO Aesthetics Services PC769681054755 | | | | | |
| | Key    CO Aesthetics Services PC769681054714 | | | | | |
| | Key    CO Aesthetics Services PC769681054722 | | | | | |
| | Key    CO Aesthetics Services PC769681054730 | | | | | |
| | Key    CO Aesthetics Services PC769681054748 | | | | | |
| | PNC    AM Laser Medical Services PC 42-4767-5497 $43.57 | | | | | |
| | PNC    American Laser Skincare LLC  42-6064-1611  $0.00 | | | | | |

Exhibit 8

Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 14-12685
**Case Name:** AMERICAN LASER SKINCARE LLC
f/k/a Bellus ALC Acquisition, LLC
**Period Ending:** 03/10/21

**Trustee:**    (500670)    Alfred T. Giuliano, Trustee (DE)
**Filed (f) or Converted (c):** 12/04/14 (f)
**§341(a) Meeting Date:** 12/30/14
**Claims Bar Date:** 04/06/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | PNC    American Laser Skincare LLC  42-606 4-1638  $0.00 | | | | | |
| | PNC    American Laser Skincare LLC  46-027 1-7517  $0.00 | | | | | |
| | PNC    American Laser Skincare LLC  45-107 2-3685  Scheduled $8,169.73 Received $8,169.73 (less $605.46 garnishment hold = $7,564.27) | | | | | |
| | PNC    American Laser Skincare LLC  46-131 2-6173  Scheduled $(8,198.23) | | | | | |
| | PNC    American Laser Skincare LLC  46-132 5-3869  Scheduled $37,985.06 Received $35,087.94 | | | | | |
| | PNC    American Laser Skincare LLC  46-132 7-1434  $0.00 | | | | | |
| | PNC    American Laser Skincare LLC  46-131 3-2784  $0.00 Received $2,157.06 | | | | | |
| | PNC    Bellus ALC of Maryland LLC    46-258 5-3626  $0.00 | | | | | |
| | PNC    ALC of Centreville LLC    46-2585-3 415  $0.00 | | | | | |
| | PNC    ALC of Columbia LLC    46-2585-3 423  $0.00 | | | | | |
| | PNC    ALC of Frederick LLC    46-2585-3 431  $0.00 | | | | | |
| | PNC    ALC of Rockville LLC    46-2585-3 458  $0.00 | | | | | |
| | PNC    ALC of Sterling LLC    46-2585-3 466  $0.00 | | | | | |
| | PNC    ALC of Towson LLC    46-2585-3 474  $0.00 | | | | | |
| | PNC    AZ Aesthetics Services PC 46-2668-9 194  $0.00 | | | | | |
| | PNC    CO Aesthetics Services PC42-4767-1 605    $46.00 | | | | | |
| | PNC    IL Skincare Services SC    42-476 7-1963  $0.00 | | | | | |
| | PNC    KS Aesthetics Services PC 42-4765-3 | | | | | |

Exhibit 8

Page: 4

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 14-12685

**Case Name:** AMERICAN LASER SKINCARE LLC

f/k/a Bellus ALC Acquisition, LLC

**Period Ending:** 03/10/21

**Trustee:**     (500670)    Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):**  12/04/14 (f)

**§341(a) Meeting Date:**  12/30/14

**Claims Bar Date:**  04/06/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | 757 $315.00 | | | | | |
| | PNC          MA Aesthetics Services PC 46-2668-9<br>266 $0.00 | | | | | |
| | PNC          MI Aesthetics Services PC  42-6063-0<br>621 $37.21 | | | | | |
| | PNC          NC Aesthetics Services PC 42-6063-5<br>625 $($41.03) | | | | | |
| | PNC          NCA Aesthetics Services PC    42-476<br>7-5761 $211.72 | | | | | |
| | PNC          PA Aesthetics Services PC 42-4767-1<br>234 $1.50 | | | | | |
| | PNC          SC Aesthetics Services PC 42-6062-9<br>866 $0.00 | | | | | |
| | PNC          SCA Aesthetics Services PC    42-476<br>7-5577 $43.57 | | | | | |
| | PNC          TX Skincare Services PLLC    42-476<br>6-8799 $10.00 | | | | | |
| | PNC          WA Aesthetics Services PC    42-476<br>7-2069  $0.00 | | | | | |
| | PNC          WI Aesthetics Services SC 42-6062-9<br>129 $0.00 | | | | | |
| | TCF          American Laser Skincare LLC  388378<br>1844 Scheduled $ .05 | | | | | |
| | TCF          American Laser Skincare LLC  188378<br>1845 Scheduled $ .05 | | | | | |
| | TCF          American Laser Skincare LLC  888378<br>1846 Scheduled $5.00 | | | | | |
| | TCF          American Laser Skincare LLC  588378<br>1843 Scheduled $ .05 | | | | | |
| | TCF          WI Aesthetics Services SC<br>6883781847 Scheduled $ .05 | | | | | |
| | Whitney       Bellus AIC of Louisiana LLC<br>46591264 $1,686.96 | | | | | |
| 5 | Security Deposits<br>See Schedule B-3 | 866,570.79 | 866,570.79 | | 61,230.66 | FA |

Exhibit 8

Page:  5

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 14-12685
**Case Name:** AMERICAN LASER SKINCARE LLC
　　　　　　　f/k/a Bellus ALC Acquisition, LLC
**Period Ending:** 03/10/21

**Trustee:**　　(500670)　Alfred T. Giuliano, Trustee (DE)
**Filed (f) or Converted (c):** 12/04/14 (f)
**§341(a) Meeting Date:** 12/30/14
**Claims Bar Date:** 04/06/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Security deposits are set off by post petition liability. For many of the leases, the landlords were successful in procuring Chapter 7 administrative claims that were partially offset by security deposits.<br><br>Boston Developments, Inc. Lease Rejected February 11, 2015 and shall have an allowed Administrative Claim in the amount of $9,983.06 [Docket No.: 202] Reimbursement of Deposits for the following Clinics:<br>Clinic No.: 359 Lynnwood, WA $2,712.65<br>Clinic No.: 103 Tukwila, WA $4,485.08<br>Clinic No.: 174 Seattle, WA $7,940.73<br>Clinic No.: 251 Taoma, WA $3,125.00 (Returned)<br>Clinic No.: 356 Bellevue, WA $4,132.33<br><br>VIP Weight Solutions - Pursuant to Sale Agreement re: Security Deposits re: Balance re: ALS, LLC, Bellus ALC of Texas, LLC & Bellus ALC of California, LLC [Docket No.: 157] Received $41,959.87<br><br>Emily Sabbath - Return Funds received for Security Deposit received re: Deposit Adjustment No.: 28 for the Sale and transfer of assets to Pulse Aesthetics MD, Inc. ($3,125.00) | | | | | |
| 6 | Security Deposit - Staples Business Advantage<br>　Certified mail requesting turnover of the security deposit<br>No response. De minimus asset. | 25,000.00 | 1,000.00 | | 0.00 | FA |
| 7 | Security Deposit - Physician Sales & Service<br>　Deposit Returned Pursuant to Stipulation [Docket No.: 494] | 100,000.00 | 24,959.51 | | 24,959.51 | FA |
| 8 | Security Deposit - Mr. Bid Services<br>　Certified mail requesting turnover of the security deposit<br>De minimus asset. | 20,000.00 | 1,000.00 | | 0.00 | FA |
| 9 | Security Deposit - Missouri Use/Sales Tax Bond | 860.00 | 100.00 | | 0.00 | FA |

Exhibit 8

Page: 6

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 14-12685

**Case Name:** AMERICAN LASER SKINCARE LLC
f/k/a Bellus ALC Acquisition, LLC

**Period Ending:** 03/10/21

**Trustee:** (500670) Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 12/04/14 (f)

**§341(a) Meeting Date:** 12/30/14

**Claims Bar Date:** 04/06/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Investigating origin of bond (BG) see email 12/03/18. No documents were found regarding this asset.  Asset is of de minimus value. | | | | | |
| 10 | Security Deposit - Duke Energy<br>  Certified mail requesting turnover of the security deposit<br>08/03/17 - Carol Baucom (980-232-9944) from Duke Energy confirmed that the deposit was refunded on the bill dated 02/25/2014 of Account No.: 1386653802 in the amount of $665.00 along with deposit interest of $27.15 | 665.00 | 100.00 | | 0.00 | FA |
| 11 | Security Deposit - Plainview Electric (LIPA)<br>  Certified mail requesting turnover of the security deposit<br>No response. De minimus asset. | 870.00 | 100.00 | | 0.00 | FA |
| 12 | Security Deposit - Koeinig, Caprile & Berk<br>  Certified mail requesting turnover of the security deposit<br>Koenig Caprile & Berk Received $2,500.00 (Retainer) | 2,500.00 | 100.00 | | 2,500.00 | FA |
| 13 | Security Deposit -Law Office of Gregory Griffith<br>  A letter requesting turnover of the security deposit<br>Received  $1,839.57 | 2,500.00 | 0.00 | | 1,839.57 | FA |
| 14 | Security Deposit - Burr & Forman LLP<br>  Burr & Forman LLP Security Retainer Received $4,935.00 | 5,000.00 | 4,935.00 | | 4,935.00 | FA |
| 15 | Interests in Insurance Policies<br>  See Schedule B-9<br>Liberty Mutual (Bellus ALC Holdings, LLC) Received 1,000.00 Policy Effective 02/03/14 Policy No.: YU2-Z11-260891-014<br>Marsh USA Inc. (Bellus ALC Holdings) Workers Compensation (QBE Policy No.: CWC3974869) Audit for Period 02/17/14 - 02/17/15 Received $173,983.79 | 176,069.06 | 173,983.79 | | 173,983.79 | FA |
| 16 | Stock & Business Interests<br>  All investments in affiliates are worthless or in | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 7

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 14-12685
**Case Name:** AMERICAN LASER SKINCARE LLC
                 f/k/a Bellus ALC Acquisition, LLC
**Period Ending:** 03/10/21

**Trustee:**     (500670)    Alfred T. Giuliano, Trustee (DE)
**Filed (f) or Converted (c):** 12/04/14 (f)
**§341(a) Meeting Date:** 12/30/14
**Claims Bar Date:** 04/06/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Chapter 7 bankruptcy. | | | | | |
| 17 | New York Skincare Aesthetic Services PC<br>  This is an intercompany accounts receivable from a<br>non-debtor affiliate. The amount shown is the result of<br>a build-up over time in the receivable associated with<br>advances to fund operating losses.  The affiliate<br>closed and ceased operating as of 11/14/14 prior to<br>the bankruptcy filing. The affiliate has remained closed<br>with no probability of collection of the inter-company<br>accounts receivable. | 848,539.00 | 0.00 | | 0.00 | FA |
| 18 | North Carolina Aesthetic Services, PC<br>  This is an intercompany accounts receivable from a<br>non-debtor affiliate. The amount shown is the result of<br>a build-up over time in the receivable associated with<br>advances to fund operating losses.  The affiliate<br>closed and ceased operating as of 11/14/14 prior to<br>the bankruptcy filing. The affiliate has remained closed<br>with no probability of collection of the inter-company<br>accounts receivable. | 333,175.00 | 0.00 | | 0.00 | FA |
| 19 | Arizona Aesthetic Services PC<br>  This is an intercompany accounts receivable from a<br>non-debtor affiliate. The amount shown is the result of<br>a build-up over time in the receivable associated with<br>advances to fund operating losses.  The affiliate<br>closed and ceased operating as of 11/14/14 prior to<br>the bankruptcy filing. The affiliate has remained closed<br>with no probability of collection of the inter-company<br>accounts receivable. | 113,604.00 | 0.00 | | 0.00 | FA |
| 20 | Illinois Aesthetic Services SC<br>  This is an intercompany accounts receivable from a<br>non-debtor affiliate. The amount shown is the result of<br>a build-up over time in the receivable associated with<br>advances to fund operating losses.  The affiliate<br>closed and ceased operating as of 11/14/14 prior to<br>the bankruptcy filing. The affiliate has remained closed<br>with no probability of collection of the inter-company<br>accounts receivable. | 48,535.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 14-12685 | **Trustee:** (500670) Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** AMERICAN LASER SKINCARE LLC | **Filed (f) or Converted (c):** 12/04/14 (f) |
| f/k/a Bellus ALC Acquisition, LLC | **§341(a) Meeting Date:** 12/30/14 |
| **Period Ending:** 03/10/21 | **Claims Bar Date:** 04/06/15 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description<br>(Scheduled And Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| 21 | North Carolina Aesthetic Services PC<br>   This is an intercompany accounts receivable from a<br>non-debtor affiliate. The amount shown is the result of<br>a build-up over time in the receivable associated with<br>advances to fund operating losses.  The affiliate<br>closed and ceased operating as of 11/14/14 prior to<br>the bankruptcy filing. The affiliate has remained closed<br>with no probability of collection of the inter-company<br>accounts receivable. | 39,256.00 | 0.00 | | 0.00 | FA |
| 22 | South Carolina Aesthetic Services, PC<br>   This is an intercompany accounts receivable from a<br>non-debtor affiliate. The amount shown is the result of<br>a build-up over time in the receivable associated with<br>advances to fund operating losses.  The affiliate<br>closed and ceased operating as of 11/14/14 prior to<br>the bankruptcy filing. The affiliate has remained closed<br>with no probability of collection of the inter-company<br>accounts receivable. | 9,231.00 | 0.00 | | 0.00 | FA |
| 23 | Envy Medical, Inc.<br>   Counsel sent a demand letter to Envy on August 19,<br>2015 demanding $245,722 in rebates and credits for<br>SilkPeel solutions.  Envy responded that ALSC was<br>not engaged in the upsale program that warranted the<br>rebates and credits at the relevant time period.  In<br>addition, Envy asserted a set off claim of $600,000<br>under Section 553 of the Code.  Upon further<br>investigation, we discovered that Envy failed to file a<br>proof of claim in the case and we argued that the<br>failure to file a proof of claim was akin to<br>"disallowance" under Section 553(a)(1) and, thus,<br>Envy failed to preserve its set off rights.  Shortly<br>thereafter, Envy hired outside counsel.  That counsel<br>contacted me and provided me with a body of case<br>that allows for a Section 553 set off even in instances<br>where a creditor fails to file a proof of claim.  In re GS<br>Omni Corp, 835 F.2d 1317 (10th Cir. 1987); In re<br>Davidovich, 901 F.2d 1533 (10th Cir. 1990); In re<br>Aureal, 279 B.R. 573 (Bankr. N.D. Ca. 2002); In re | 245,722.33 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 9

## Form 1
### Individual Estate Property Record and Report
### Asset Cases

**Case Number:** 14-12685
**Case Name:** AMERICAN LASER SKINCARE LLC
f/k/a Bellus ALC Acquisition, LLC
**Period Ending:** 03/10/21

**Trustee:** (500670) Alfred T. Giuliano, Trustee (DE)
**Filed (f) or Converted (c):** 12/04/14 (f)
**§341(a) Meeting Date:** 12/30/14
**Claims Bar Date:** 04/06/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Suncrete Corp., 100 B.R. 102 (Bankr. M.D. Fla. 1989); In re Silverman Laces, 404 B.R. 345, 365 (Bankr. S.D.N.Y. 2009). Upon a review of these cases, counsel recommended we not pursue the Envy claims further on December 17, 2015. | | | | | |
| 24 | Allergan USA, Inc.<br>    Counsel sent a demand letter to Allergan on August 3, 2015 requesting $575,043 in unpaid quarterly rebates. We have received no response to the demand letter despite sending it to several Allergan representatives. The problem with this request is two-fold. First, the rebates pursuant to the agreement with Allergan were reconciled by Allergan during a particular quarter and payable via quarterly credit for the preceding quarter. The rebates had no cash value, only credits. We took the position that they had cash value but counsel believes the position is weak. In addition, Allergan held a $1.9 million claim against the Debtors' estate and would have the same set off argument of Envy Medical discussed in Asset 23 above.<br>The trustee sued Allergan on a preference action which was settled for $134,361.30 (Asset No.: 33) with mutual releases to the Trustee and the bankruptcy estates as well as Allergan USA, Inc. | 575,049.77 | 0.00 | | 0.00 | FA |
| 25 | Licenses<br>    See Schedule B-23<br>Licenses cannot be sold or transferred. | Unknown | 0.00 | | 0.00 | FA |
| 26 | Customer Lists<br>    See Schedule B-24<br>Trustee has hired a consultant who is exploring possible opportunities to sell the customer list.<br>Deposit - Spruce & Bond LLC ("Renter" or Licensee) New York 3,823 Customers Received $10,000.00, $4,000.00<br>Deposit - Care Laser LLC ("Renter" or Licensee) Massachusetts 1,708 Customers Received | Unknown | 150,000.00 | | 76,500.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 10

| | |
|---|---|
| **Case Number:** 14-12685 | **Trustee:** (500670) Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** AMERICAN LASER SKINCARE LLC | **Filed (f) or Converted (c):** 12/04/14 (f) |
| f/k/a Bellus ALC Acquisition, LLC | **§341(a) Meeting Date:** 12/30/14 |
| **Period Ending:** 03/10/21 | **Claims Bar Date:** 04/06/15 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| | $15,000.00 & $2,500.00 Sapient Corporation - Lease and/or License of Customer List from FL, GA, MA, MI, NC, NV, NY, PA, TN, TX, UT, VA & WI Received $20,000.00 [Docket No.: 497] Deposit - Sono Bello, Body Contour Centers, LLC - Lease and/or License of Customer List from Fl, GA, MA, MI, NY, PA, TX & UT Received $25,000.00 [Docket No.: 518] | | | | | |
| 27 | Inventory See Schedule B-30 Sold pursuant to Court Order. Note: See Asset No.: 28 for Sale Inventory is being sold as part of the sale process with MedShare. | 2,361,371.25 | 0.00 | | 0.00 | FA |
| 28 | Office Equipment, Furnishings & Supplies | 3,753,212.18 | 1,500,000.00 | | 1,284,860.64 | FA |
| 29 | Reimbursement re: Document Production (u) | 5,000.00 | 5,000.00 | | 6,945.00 | FA |
| 30 | Retainer Refund - Rehmann Robson LLC (u) Rehmann Robson LLC Received $6,500.00 (re: 2014 401(k) Audit) | 6,500.00 | 6,500.00 | | 6,500.00 | FA |
| 31 | Rebates re: Insurance (u) Healthtrust Purchasing Group Received $462.24 | 462.24 | 462.24 | | 462.24 | FA |
| 32 | Blue Cross of Michigan Claim (u) Trustee is discussing the engagement of special counsel to pursue collection of this matter on a contingency basis. Settlement [Docket No.: 591] $25,000.00 | 25,000.00 | 25,000.00 | | 25,000.00 | FA |
| 33 | Preference(s) (u) | 324,305.11 | 324,305.11 | | 324,305.11 | FA |
| 34 | Sale of Remnant Assets (u) Sale of Remnant Assets to Oak Point Partners $10,000.00 | 10,000.00 | 10,000.00 | | 10,000.00 | FA |
| 34 | **Assets** Totals (Excluding unknown values) | **$10,245,366.30** | **$3,374,438.96** | | **$2,382,983.98** | **$0.00** |

Exhibit 8

Page: 11

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 14-12685

**Case Name:** AMERICAN LASER SKINCARE LLC
f/k/a Bellus ALC Acquisition, LLC

**Period Ending:** 03/10/21

**Trustee:**    (500670)    Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 12/04/14 (f)

**§341(a) Meeting Date:** 12/30/14

**Claims Bar Date:** 04/06/15

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

**Major Activities Affecting Case Closing:**

The final report hearing was rescheduled for 6/24/2020; and that hearing was cancelled as a non-essential hearing.  The hearing is now reschedule to July 29, 2020 at 9:00 AM.

**Initial Projected Date Of Final Report (TFR):**    August 31, 2019        **Current Projected Date Of Final Report (TFR):**    February 11, 2020  (Actual)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 1

**Case Number:** 14-12685
**Case Name:** AMERICAN LASER SKINCARE LLC
f/k/a Bellus ALC Acquisition, LLC
**Taxpayer ID #:** **-***4013
**Period Ending:** 03/10/21

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******1466 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/09/15 | {28} | Arijai Aesthetic & Wellnes Corp. | Deposit on Asset Purchase Agreement for all of the Assets, Properties, Rights and Claims, whether Tangible or Intangible [Docket No.: 157] | 1129-000 | 22,000.00 | | 22,000.00 |
| 01/09/15 | {28} | VIP Weight Solutions, LLC d/b/a VIP Med Spa | Deposit on Asset Purchase Agreement for all of the Assets, Properties, Rights and Claims, whether Tangible or Intangible [Docket No.: 157] | 1129-000 | 40,000.00 | | 62,000.00 |
| 01/14/15 | | Bellus ALC Funding LLC | First Administrative Funding Advance Less Post-Cessation Salaries [Docket No.: 67] | | 112,884.62 | | 174,884.62 |
| | {1} | | First Administrative    125,000.00 Funding Advance | 1290-000 | | | 174,884.62 |
| | | Cathrine F. Wenger | Consulting Services for    -4,038.46 Week Ending 01/09/15 Pursuant to Order [Docket No.: 67] | 2990-000 | | | 174,884.62 |
| | | Jeff A. Gross | Consulting Services for    -3,076.92 Week Ending 01/09/15 Pursuant to Order [Docket No.: 67] | 2990-000 | | | 174,884.62 |
| | | Donna Marie Dorr | Consulting Services for    -1,826.92 Week Ending 01/09/15 Pursuant to Order [Docket No.: 67] | 2990-000 | | | 174,884.62 |
| | | Heather Conkright | Consulting Services for    -1,250.00 Week Ending 01/09/15 Pursuant to Order [Docket No.: 67] | 2990-000 | | | 174,884.62 |
| | | Teresa Schindlbeck | Consulting Services for    -1,923.08 Week Ending 01/09/15 Pursuant to Order [Docket No.: 67] | 2990-000 | | | 174,884.62 |
| 01/15/15 | {2} | Liberty Life Assurance Company of Boston | Turnover of Funds re: Liberty Mutual (Bellus ALC Holdings, LLC) Policy Effective 02/03/14 Policy No.: YU2-Z11-260891-014 | 1229-000 | 1,000.00 | | 175,884.62 |
| 01/23/15 | 101 | Cathrine F. Wenger | Post-Cessation for Period Ending January 16, 2015 & January 23, 2015 [Docket No.: 188] Voided on 01/23/15 | 2990-004 | | 7,269.23 | 168,615.39 |
| 01/23/15 | 101 | Cathrine F. Wenger | Post-Cessation for Period Ending January 16, 2015 & January 23, 2015 [Docket No.: 188] | 2990-004 | | -7,269.23 | 175,884.62 |

Subtotals :                    $175,884.62          $0.00

{} Asset reference(s)

Printed: 03/10/2021 02:41 PM    V.20.27

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 14-12685 | |
| **Case Name:** | AMERICAN LASER SKINCARE LLC | |
| | f/k/a Bellus ALC Acquisition, LLC | |
| **Taxpayer ID #:** | **-***4013 | |
| **Period Ending:** | 03/10/21 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided: check issued on 01/23/15 | | | | |
| 01/23/15 | 102 | Jeff A. Gross | Post-Cessation for Period Ending January 16, 2015 & January 23, 2015 [Docket No.: 188]<br>Voided on 01/23/15 | 2990-004 | | 6,153.85 | 169,730.77 |
| 01/23/15 | 102 | Jeff A. Gross | Post-Cessation for Period Ending January 16, 2015 & January 23, 2015 [Docket No.: 188]<br>Voided: check issued on 01/23/15 | 2990-004 | | -6,153.85 | 175,884.62 |
| 01/23/15 | 103 | Donna Marie Dorr | Post-Cessation for Period Ending January 16, 2015 & January 23, 2015 [Docket No.: 188]<br>Voided on 01/23/15 | 2990-004 | | 3,653.85 | 172,230.77 |
| 01/23/15 | 103 | Donna Marie Dorr | Post-Cessation for Period Ending January 16, 2015 & January 23, 2015 [Docket No.: 188]<br>Voided: check issued on 01/23/15 | 2990-004 | | -3,653.85 | 175,884.62 |
| 01/23/15 | 104 | Ashley Dunbar | Post-Cessation for Period Ending January 23, 2015 [Docket No.: 188]<br>Voided on 01/23/15 | 2990-004 | | 2,596.15 | 173,288.47 |
| 01/23/15 | 104 | Ashley Dunbar | Post-Cessation for Period Ending January 23, 2015 [Docket No.: 188]<br>Voided: check issued on 01/23/15 | 2990-004 | | -2,596.15 | 175,884.62 |
| 01/23/15 | 105 | Bartosz Choma | Post-Cessation for Period Ending January 23, 2015 [Docket No.: 188]<br>Voided on 01/23/15 | 2990-004 | | 961.54 | 174,923.08 |
| 01/23/15 | 105 | Bartosz Choma | Post-Cessation for Period Ending January 23, 2015 [Docket No.: 188]<br>Voided: check issued on 01/23/15 | 2990-004 | | -961.54 | 175,884.62 |
| 01/23/15 | 106 | Beth L. Harding | Post-Cessation for Period Ending January 23, 2015 [Docket No.: 188]<br>Voided on 01/23/15 | 2990-004 | | 1,557.69 | 174,326.93 |
| 01/23/15 | 106 | Beth L. Harding | Post-Cessation for Period Ending January 23, 2015 [Docket No.: 188]<br>Voided: check issued on 01/23/15 | 2990-004 | | -1,557.69 | 175,884.62 |
| 01/23/15 | 107 | Sonia R. Blake | Post-Cessation for Period Ending January 23, 2015 [Docket No.: 188]<br>Voided on 01/23/15 | 2990-004 | | 1,096.15 | 174,788.47 |
| 01/23/15 | 107 | Sonia R. Blake | Post-Cessation for Period Ending January 23, 2015 [Docket No.: 188]<br>Voided: check issued on 01/23/15 | 2990-004 | | -1,096.15 | 175,884.62 |
| 01/23/15 | 108 | Kimberly Alexandra Talanges | Post-Cessation for Period Ending January 23, 2015 [Docket No.: 188] | 2990-004 | | 807.69 | 175,076.93 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $807.69 |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 14-12685 | |
| **Case Name:** | AMERICAN LASER SKINCARE LLC | |
| | f/k/a Bellus ALC Acquisition, LLC | |
| **Taxpayer ID #:** | **-***4013 | |
| **Period Ending:** | 03/10/21 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 01/23/15 | | | | |
| 01/23/15 | 108 | Kimberly Alexandra Talanges | Post-Cessation for Period Ending January 23, 2015 [Docket No.: 188]<br>Voided: check issued on 01/23/15 | 2990-004 | | -807.69 | 175,884.62 |
| 01/23/15 | 109 | Heather Conkright | Post-Cessation for Period Ending January 16, 2015 & January 23, 2015 [Docket No.: 188]<br>Voided on 01/23/15 | 2990-004 | | 2,500.00 | 173,384.62 |
| 01/23/15 | 109 | Heather Conkright | Post-Cessation for Period Ending January 16, 2015 & January 23, 2015 [Docket No.: 188]<br>Voided: check issued on 01/23/15 | 2990-004 | | -2,500.00 | 175,884.62 |
| 01/23/15 | 110 | Jason Mortiere | Post-Cessation for Period Ending January 23, 2015 [Docket No.: 188]<br>Voided on 01/23/15 | 2990-004 | | 980.77 | 174,903.85 |
| 01/23/15 | 110 | Jason Mortiere | Post-Cessation for Period Ending January 23, 2015 [Docket No.: 188]<br>Voided: check issued on 01/23/15 | 2990-004 | | -980.77 | 175,884.62 |
| 01/23/15 | 111 | Heather Conkright | Consulting for Period Ending January 16, 2015 & January 23, 2015 [Docket No.: 188] | 2990-000 | | 2,500.00 | 173,384.62 |
| 01/23/15 | 112 | Jason Mortiere | Consulting for Period Ending January 23, 2015 [Docket No.: 188] | 2990-000 | | 980.77 | 172,403.85 |
| 01/23/15 | 113 | Beth L. Harding | Consulting for Period Ending January 23, 2015 [Docket No.: 188] | 2990-000 | | 1,557.69 | 170,846.16 |
| 01/23/15 | 114 | Sonia R. Blake | Consulting for Period Ending January 23, 2015 [Docket No.: 188] | 2990-000 | | 1,096.15 | 169,750.01 |
| 01/23/15 | 115 | Kimberly Alexandra Talanges | Consulting for Period Ending January 23, 2015 [Docket No.: 188] | 2990-000 | | 807.69 | 168,942.32 |
| 01/23/15 | 116 | Donna Marie Dorr | Consulting for Period Ending January 16, 2015 & January 23, 2015 [Docket No.: 188] | 2990-000 | | 3,653.85 | 165,288.47 |
| 01/23/15 | 117 | Ashley Dunbar | Consulting for Period Ending January 23, 2015 [Docket No.: 188] | 2990-000 | | 2,596.15 | 162,692.32 |
| 01/23/15 | 118 | Bartosz Choma | Consulting for Period Ending January 23, 2015 [Docket No.: 188] | 2990-000 | | 961.54 | 161,730.78 |
| 01/23/15 | 119 | Cathrine F. Wenger | Consulting for Period Ending January 16, 2015 & January 23, 2015 [Docket No.: 188] | 2990-000 | | 7,269.23 | 154,461.55 |
| 01/23/15 | 120 | Jeff A. Gross | Consulting for Period Ending January 16, 2015 & January 23, 2015 [Docket No.: 188] | 2990-000 | | 6,153.85 | 148,307.70 |
| 01/28/15 | {2} | Salt River Project Agricultural Improvement & Power District | Refund re: Service at 1025 S. Power Road, Suite 108, Phoenix, AZ for Bellus ALC of Arizona LLC | 1229-000 | 443.79 | | 148,751.49 |

| | | |
|---|---|---|
| Subtotals : | $443.79 | $26,769.23 |

Exhibit 9

## Form 2

### Cash Receipts And Disbursements Record

Page: 4

| Case Number: | 14-12685 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Case Name: | AMERICAN LASER SKINCARE LLC | | Bank Name: | Mechanics Bank |
| | f/k/a Bellus ALC Acquisition, LLC | | Account: | ******1466 - Checking Account |
| Taxpayer ID #: | **-***4013 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 03/10/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/28/15 | {28} | Pulse Aesthetics MD, Inc. | Deposit for Sale and Transfer of Business Pursuant to Asset Purchase Agreement [Docket No.: 187] | 1129-000 | 68,744.50 | | 217,495.99 |
| 01/30/15 | 121 | Consumers Energy Company | Adequate Assurance Deposit | 2420-000 | | 1,185.00 | 216,310.99 |
| 01/30/15 | 122 | Sandra Caballero | Services Rendered and Reimbursement of Expenses for 01/28/15 [Docket No.: 188] | | | 379.30 | 215,931.69 |
| | | | Services at Alamo              300.00<br>Heights (142) on January 28, 2015 | 2990-000 | | | 215,931.69 |
| | | | Reimbursement re:               79.30<br>OfficeMax 01/28/15 | 2990-000 | | | 215,931.69 |
| 01/30/15 | 123 | Kelly L. Pabian | Services Rendered and Reimbursement of Expenses for Period of 01/20/15 - 01/29/15 [Docket No.: 188] | | | 975.00 | 214,956.69 |
| | | | Services re: Troy (004)         150.00<br>on 01/21/15 | 2990-000 | | | 214,956.69 |
| | | | Services re: Okemos            300.00<br>(190) on 01/23/15 | 2990-000 | | | 214,956.69 |
| | | | Services re: Plymouth           75.00<br>(069) on 01/20/15 | 2990-000 | | | 214,956.69 |
| | | | Services re: Novi (001)          75.00<br>on 01/20/15 | 2990-000 | | | 214,956.69 |
| | | | Services re: Dearborn           75.00<br>(031) on 01/22/15 | 2990-000 | | | 214,956.69 |
| | | | Services re: Macomb            75.00<br>(041) on 01/24/15 | 2990-000 | | | 214,956.69 |
| | | | Services re: Ann Arbor          75.00<br>(088) on 01/26/15 | 2990-000 | | | 214,956.69 |
| | | | Services re: Farmington         75.00<br>Hills (023) on 01/26/15 | 2990-000 | | | 214,956.69 |
| | | | Services re: Grand Blanc        75.00<br>(073) on 01/29/15 | 2990-000 | | | 214,956.69 |
| 01/30/15 | 124 | Jessica M. Alexander | Services re: Glendale (085) on 01/28/15 [Docket No.: 188] | 2990-000 | | 300.00 | 214,656.69 |
| 01/30/15 | 125 | Roxanne M. Kowalewski | Services Rendered and Reimbursement of Expenses for Period of 01/20/15 - 01/23/15 [Docket No.: 188] | | | 2,727.98 | 211,928.71 |
| | | | Services re: Plymouth          150.00<br>(069) on 01/20/15 | 2990-000 | | | 211,928.71 |

| | | | Subtotals : | | $68,744.50 | $5,567.28 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 14-12685 | |
| **Case Name:** AMERICAN LASER SKINCARE LLC | |
| f/k/a Bellus ALC Acquisition, LLC | |
| **Taxpayer ID #:** **-***4013 | |
| **Period Ending:** 03/10/21 | |

| | |
|---|---|
| **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** Mechanics Bank |
| **Account:** ******1466 - Checking Account |
| **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Reimbursement for Travel to Plymouth on 01/20/15 | 4.31 | 2990-000 | | | 211,928.71 |
| | | | Services re: Novi (001) on 01/20/15 | 150.00 | 2990-000 | | | 211,928.71 |
| | | | Reimbursement for Travel to Novi on 01/20/15 | 23.29 | 2990-000 | | | 211,928.71 |
| | | | Services re: Troy (004) on 01/21/15 | 300.00 | 2990-000 | | | 211,928.71 |
| | | | Reimbursement for Travel to Troy on 01/21/15 | 52.79 | 2990-000 | | | 211,928.71 |
| | | | Services re: Dearborn (021) on 01/22/15 | 150.00 | 2990-000 | | | 211,928.71 |
| | | | Reimbursement for Travel to Dearborn on 01/22/15 | 28.18 | 2990-000 | | | 211,928.71 |
| | | | Services re: Okemos (190) on 01/23/15 | 600.00 | 2990-000 | | | 211,928.71 |
| | | | Reimbursement for Travel to Okemos on 01/23/15 | 86.02 | 2990-000 | | | 211,928.71 |
| | | | Services re: Macomb (041) on 01/24/15 | 150.00 | 2990-000 | | | 211,928.71 |
| | | | Reimbursement for Travel to Macomb on 01/24/15 | 64.40 | 2990-000 | | | 211,928.71 |
| | | | Reimbursement for Travel to Corporate re: Key Drop | 11.50 | 2990-000 | | | 211,928.71 |
| | | | Services re: Ann Arbor (088) on 01/26/15 | 150.00 | 2990-000 | | | 211,928.71 |
| | | | Reimbursement for Travel to Ann Arbor on 01/26/15 | 7.94 | 2990-000 | | | 211,928.71 |
| | | | Services re: Farmington Hills (023) on 01/26/15 | 150.00 | 2990-000 | | | 211,928.71 |
| | | | Reimbursement for | 35.08 | 2990-000 | | | 211,928.71 |

| | Subtotals : | $0.00 | $0.00 | |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 03/10/2021 02:41 PM    V.20.27

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 6

**Case Number:** 14-12685
**Case Name:** AMERICAN LASER SKINCARE LLC
　　　　　　　f/k/a Bellus ALC Acquisition, LLC
**Taxpayer ID #:** **-***4013
**Period Ending:** 03/10/21

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******1466 - Checking Account
**Blanket Bond:** $5,000,000.00　(per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Travel to Farmington<br>Hills on 01/26/15 | | | | |
| | | | Reimbursement for<br>Travel to Corporate re:<br>Box Pick Up | 11.50 | | 2990-000 | 211,928.71 |
| | | | Services re: Grand Blanc<br>(073) on 01/29/15 | 150.00 | | 2990-000 | 211,928.71 |
| | | | Reimbursement for<br>Travel to Grand Blanc on<br>01/29/15 | 72.34 | | 2990-000 | 211,928.71 |
| | | | Reimbursement re:<br>Livonia Locksmith L.L.C.<br>01/23/15 | 148.00 | | 2990-000 | 211,928.71 |
| | | | Reimbursement re:<br>OfficeMax on 01/22/15 | 166.97 | | 2990-000 | 211,928.71 |
| | | | Reimbursement re:<br>Walgreens 01/24/15 | 65.66 | | 2990-000 | 211,928.71 |
| 01/30/15 | 126 | Jenna S. Moye' | Services Rendered and Reimbursement of<br>Expenses for Period of 01/22/15 - 01/23/15<br>[Docket No.: 188] | | | 709.16 | 211,219.55 |
| | | | Services re: Tacoma<br>(251) on 01/22/15 | 150.00 | | 2990-000 | 211,219.55 |
| | | | Reimbursement for<br>Travel to Tacoma on<br>01/22/15 | 4.60 | | 2990-000 | 211,219.55 |
| | | | Services re: Bellevue<br>(056) on 01/23/15 | 150.00 | | 2990-000 | 211,219.55 |
| | | | Reimbursement for<br>Travel to Bellevue on<br>01/23/15 | 48.30 | | 2990-000 | 211,219.55 |
| | | | Services re: Seattle on<br>01/23/15 | 150.00 | | 2990-000 | 211,219.55 |
| | | | Reimbursement for<br>Travel to Seattle on<br>01/23/15 | 45.31 | | 2990-000 | 211,219.55 |
| | | | Reimbursement for<br>Parking (Impark Lot 60)<br>on 01/23/15 | 26.85 | | 2990-000 | 211,219.55 |
| | | | Reimbursement re: | 7.11 | | 2990-000 | 211,219.55 |

| | | | Subtotals : | | $0.00 | $709.16 | |

{} Asset reference(s)

Printed: 03/10/2021 02:41 PM　　V.20.27

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 14-12685 |
| **Case Name:** | AMERICAN LASER SKINCARE LLC |
| | f/k/a Bellus ALC Acquisition, LLC |
| **Taxpayer ID #:** | **-***4013 |
| **Period Ending:** | 03/10/21 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | FredMeyer 01/22/15 | | | | |
| | | | Reimbursement re:          51.01<br>U-Haul 01/22/15 | 2990-000 | | | 211,219.55 |
| | | | Reimbursement re:          75.98<br>U-Haul 01/23/15 | 2990-000 | | | 211,219.55 |
| 01/30/15 | 127 | Bartosz Choma | Consulting for Period Ending January 30, 2015<br>[Docket No.: 188] | 2990-000 | | 769.23 | 210,450.32 |
| 01/30/15 | 128 | Sonia R. Blake | Consulting for Period Ending January 30, 2015<br>[Docket No.: 188] | 2990-000 | | 1,315.38 | 209,134.94 |
| 01/30/15 | 129 | Kimberly Alexandra Talanges | Stop Payment - Consulting for Period Ending<br>January 30, 2015<br>Stopped on 03/03/15 | 2990-005 | | 969.23 | 208,165.71 |
| 01/30/15 | 130 | Donna Marie Dorr | Consulting for Period Ending January 30, 2015<br>[Docket No.: 188] | 2990-000 | | 1,826.92 | 206,338.79 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 153.12 | 206,185.67 |
| 02/02/15 | {2} | Withlacoochee River Electric<br>Cooperative, Inc. | Capital Credit Check re:  Electric Cooperative<br>(ALC Holdings LLC) | 1229-000 | 10.55 | | 206,196.22 |
| 02/02/15 | {2} | WBC Partners, FLC West Bountiful | Refund of Overpayment (Uline) | 1229-000 | 10.00 | | 206,206.22 |
| 02/02/15 | {2} | PSEG Long Island | Refund Credit Balance (Bellus ALC of New<br>York) re: 775 Park, Huntington, NY | 1229-000 | 219.51 | | 206,425.73 |
| 02/02/15 | {2} | Automatic Data Processing | Credit Payroll Adjustment re: December 4,<br>2014 | 1229-000 | 242.02 | | 206,667.75 |
| 02/02/15 | {2} | State of North Carolina | Payment Stopped - North Carolina<br>Employment Security Commission<br>Overpayment re: 3rd Qtr 2012 - 07/01/12 -<br>09/30/12 | 1229-000 | 363.78 | | 207,031.53 |
| 02/02/15 | {2} | Arizona Public Service (APS) | Refund Customer Credit Balance for Service<br>Address: Suite 3, 936 Chandler Blvd,<br>Chandler, AZ 85225-2531 | 1229-000 | 953.50 | | 207,985.03 |
| 02/02/15 | {2} | City of Royal Oak Accounts Payable | Assessor Admustment | 1229-000 | 1,118.06 | | 209,103.09 |
| 02/02/15 | {2} | City of Seattle | Refund Business Tax Overpayment for Period<br>of 2013 | 1229-000 | 104.59 | | 209,207.68 |
| 02/02/15 | {2} | County of Sacramento | Overpayment of Property Taxes re: Parcel No.:<br>225-1250-0390-000-1500 | 1229-000 | 52.04 | | 209,259.72 |
| 02/02/15 | {2} | Basic | Reimbursement for Period of 11/03/14 -<br>11/03/14 for Kaleb Cygan | 1229-000 | 40.09 | | 209,299.81 |
| 02/02/15 | {2} | Kansas Gas Service | Credit Balance Refund re: 13338 Metcalf<br>Avenue, Overland Park, KS 66213 | 1229-000 | 22.42 | | 209,322.23 |
| 02/02/15 | 131 | Jeremy Chupack | Consulting for Period Ending January 30, 2015 | 2990-000 | | 680.00 | 208,642.23 |
| | | | Subtotals : | | $3,136.56 | $5,713.88 | |

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

**Case Number:** 14-12685
**Case Name:** AMERICAN LASER SKINCARE LLC
f/k/a Bellus ALC Acquisition, LLC
**Taxpayer ID #:** **-***4013
**Period Ending:** 03/10/21

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******1466 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | [Docket No.: 188] | | | | | |
| 02/03/15 | {1} | Bellus ALC Funding LLC | Second Administrative Funding Advance [Docket No.: 67] | | 1290-000 | 125,000.00 | | 333,642.23 |
| 02/03/15 | 132 | Paul Flashner | Pack & Remove Medical Charts form (9) Clinics [Docket No.: 188] | | 2990-000 | | 1,500.00 | 332,142.23 |
| 02/04/15 | {28} | ABH Resources, Inc. | Deposit re: Sale of Assets ALS, LLC and Bellus ALC of Texas, LLC [Docket No.: 213] | | 1129-000 | 40,000.00 | | 372,142.23 |
| 02/04/15 | 133 | Federico Salon Inc. | Remove and Transfer Boxes [Docket No.: 188] | | 2990-000 | | 500.00 | 371,642.23 |
| 02/05/15 | 134 | Laura Lee Flamme | Services Rendered on 01/29/15 [Docket No.: 188] | | 2990-000 | | 300.00 | 371,342.23 |
| 02/05/15 | 135 | Marisa Mercado | Services Rendered and Reimbursement of Expenses for 01/29/15 [Docket No.: 188] | | | | 330.00 | 371,012.23 |
| | | | Services Rendered for 01/29/15 | 300.00 | 2990-000 | | | 371,012.23 |
| | | | Reimbursement of Expenses re: Water Tower Place Parking 01/29/15 | 30.00 | 2990-000 | | | 371,012.23 |
| 02/05/15 | 136 | Angie Lake | Services Rendered and Reimbursement of Expenses for 01/29/15 [Docket No.: 188] | | | | 453.65 | 370,558.58 |
| | | | Services Rendered for 01/29/15 | 300.00 | 2990-000 | | | 370,558.58 |
| | | | Reimbursement of Expenses 01/29/15 re: Mileage 93.2 | 53.59 | 2990-000 | | | 370,558.58 |
| | | | Reimbursement of Expenses for Federal Express 01/30/15 Packing Materials | 41.57 | 2990-000 | | | 370,558.58 |
| | | | Reimbursement of Expenses for Target 01/30/15 | 58.49 | 2990-000 | | | 370,558.58 |
| 02/06/15 | {28} | Arijai Aesthetic & Wellness Corp. | Balance re: Sale of Assets ALS, LLC, Bellus ALC of Minnesota, LLC [Docket No.: 157] | | 1129-000 | 22,000.00 | | 392,558.58 |
| 02/09/15 | {28} | VIP Weight Solutions, LLC d/b/a VIP Med Spa | Balance re: Sale of Assets ALS, LLC, Bellus ALC of Texas, LLC & Bellus ALC of California, LLC [Docket No.: 157] | | 1129-000 | 51,428.00 | | 443,986.58 |
| 02/09/15 | 137 | Jason Mortiere | Consulting for Periods Ending January 30, 2015 & February 6, 2015 [Docket No.: 188] | | | | 1,961.54 | 442,025.04 |

Subtotals :  $238,428.00  $5,045.19

{} Asset reference(s)

Exhibit 9

## Form 2

Page: 9

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 14-12685 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** AMERICAN LASER SKINCARE LLC | **Bank Name:** Mechanics Bank |
| f/k/a Bellus ALC Acquisition, LLC | **Account:** ******1466 - Checking Account |
| **Taxpayer ID #:** **-***4013 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 03/10/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Consulting for Period          980.77<br>Ending January 30, 2015 | 2990-000 | | | 442,025.04 |
| | | | Consulting for Period          980.77<br>Ending February 6, 2015 | 2990-000 | | | 442,025.04 |
| 02/09/15 | 138 | Cathrine F. Wenger | Consulting for Periods Ending January 30,<br>2015 [Docket No.: 188] | 2990-000 | | 4,038.46 | 437,986.58 |
| 02/09/15 | 139 | Jeff A. Gross | Consulting for Periods Ending January 30,<br>2015 & February 6, 2015 [Docket No.: 188] | | | 3,692.30 | 434,294.28 |
| | | | Consulting for Period          3,076.92<br>Ending January 30, 2015 | 2990-000 | | | 434,294.28 |
| | | | Consulting for Period          615.38<br>Ending February 6, 2015 | 2990-000 | | | 434,294.28 |
| 02/09/15 | 140 | Ashley Dunbar | Consulting for Periods Ending January 30,<br>2015 & February 6, 2015 [Docket No.: 188] | | | 4,673.07 | 429,621.21 |
| | | | Consulting for Period          3,115.38<br>Ending January 30, 2015 | 2990-000 | | | 429,621.21 |
| | | | Consulting for Period          1,557.69<br>Ending February 6, 2015 | 2990-000 | | | 429,621.21 |
| 02/09/15 | 141 | Beth L. Harding | Consulting for Periods Ending January 30,<br>2015 & February 6, 2015 [Docket No.: 188] | | | 2,803.85 | 426,817.36 |
| | | | Consulting for Period          1,869.23<br>Ending January 30, 2015 | 2990-000 | | | 426,817.36 |
| | | | Consulting for Period          934.62<br>Ending February 6, 2015 | 2990-000 | | | 426,817.36 |
| 02/09/15 | 142 | Heather Conkright | Consulting for Periods Ending January 30,<br>2015 & February 6, 2015 [Docket No.: 188] | | | 2,750.00 | 424,067.36 |
| | | | Consulting for Period          1,250.00<br>Ending January 30, 2015 | 2990-000 | | | 424,067.36 |
| | | | Consulting for Period          1,500.00<br>Ending February 6, 2015 | 2990-000 | | | 424,067.36 |
| 02/11/15 | {28} | ABH Resources, Inc. | Balance re: Sale of Assets ALS, LLC and<br>Bellus ALC of Texas, LLC [Docket No.: 213] | 1129-000 | 30,000.00 | | 454,067.36 |
| 02/13/15 | 143 | John Harlow | Reimbursement of Expenses for Period of<br>02/02/15 - 02/10/15 [Docket No.: 188] | | | 1,728.65 | 452,338.71 |
| | | | Reimbursement re:          350.00<br>Snow Plowing 02/02/15<br>(Brian Allor) | 2420-000 | | | 452,338.71 |
| | | | Reimbursement re:          19.85<br>Great Lakes Ace | 2420-000 | | | 452,338.71 |

Subtotals :          $30,000.00          $19,686.33

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 14-12685 | | | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) | |
| **Case Name:** | AMERICAN LASER SKINCARE LLC | | | **Bank Name:** | Mechanics Bank | |
| | f/k/a Bellus ALC Acquisition, LLC | | | **Account:** | ******1466 - Checking Account | |
| **Taxpayer ID #:** | **-***4013 | | | **Blanket Bond:** | $5,000,000.00  (per case limit) | |
| **Period Ending:** | 03/10/21 | | | **Separate Bond:** | N/A | |

| 1<br><br>Trans.<br>Date | 2<br><br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | (02/10/15) | | | | |
| | | | Reimbursement re: Gas - 310 & 10 & Grandriver (02/12/15) | 61.00 | | | 452,338.71 |
| | | | Reimbursement re: Gas - Speedway (02/11/15) | 77.95 | | | 452,338.71 |
| | | | Reimbursement re: Staples (02/10/15) | 97.95 | | | 452,338.71 |
| | | | Reimbursement re: Cambridge Security Services Corp. 02/10/15) | 340.00 | | | 452,338.71 |
| | | | Reimbursement re: Penske Rental (02/09/15 - 02/11/15) | 319.90 | | | 452,338.71 |
| | | | Reimbursement re: Penske Rental (02/09/15 - 02/12/15) | 462.00 | | | 452,338.71 |
| 02/16/15 | 144 | Hill Archive | Invoice No.: 0179484 Remove Files from (12) Locations, Initial Container Input & Pro-Rata Storage | | | 15,426.17 | 436,912.54 |
| | | | Pro-Rate Storage for Period of 02/01/15 - 02/15/15 | 139.17 | | | 436,912.54 |
| | | | Labor & Materials to Rebox Files & Transport | 14,188.20 | | | 436,912.54 |
| | | | Initial Container Input | 772.80 | | | 436,912.54 |
| | | | Locksmith Expense | 326.00 | | | 436,912.54 |
| 02/16/15 | 145 | Hill Archive | Invoice No.: 022108 Container Transfer from Farmington Hills to West Berlin & Storage for Period of March 2015 | | | 2,030.85 | 434,881.69 |
| | | | Invoice No.: 022108 Storage for Period of 02/02/15 - 02/15/15 | 230.38 | | | 434,881.69 |
| | | | Invoice No.: 022108 Storage for Period of 02/15/15 - 03/15/15 | 775.67 | | | 434,881.69 |
| | | | Invoice No.: 022108 Initial Container Input for (317) Additional | 1,024.80 | | | 434,881.69 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Subtotals : | $0.00 | $17,457.02 | |

Exhibit 9

## Form 2

### Cash Receipts And Disbursements Record

**Case Number:** 14-12685
**Case Name:** AMERICAN LASER SKINCARE LLC
    f/k/a Bellus ALC Acquisition, LLC
**Taxpayer ID #:** **-***4013
**Period Ending:** 03/10/21

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******1466 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Containers from MD, PA<br>& NY | | | | |
| 02/16/15 | 146 | Nathan Boettge | Services Rendered for 02/11/15 [Docket No.: 188] | 2990-000 | | 385.00 | 434,496.69 |
| 02/16/15 | 147 | Pam Simko | Services Rendered for Period of 02/09/15 - 02/13/15 [Docket No.: 188] | 2990-000 | | 1,645.00 | 432,851.69 |
| 02/16/15 | 148 | Christine Huff | Services Rendered for Period of 02/09/15 - 02/13/15 [Docket No.: 188] | 2990-000 | | 1,685.00 | 431,166.69 |
| 02/16/15 | 149 | Sonia R. Blake | Services Rendered for Period of 02/09/15 - 02/10/15 [Docket No.: 188] | 2990-000 | | 750.00 | 430,416.69 |
| 02/16/15 | 150 | Bartosz Choma | Services Rendered for Period of 02/09/15 - 02/10/15 [Docket No.: 188] | 2990-000 | | 940.00 | 429,476.69 |
| 02/16/15 | 151 | Donna Marie Dorr | Services Rendered for 02/12/15 [Docket No.: 188] | 2990-000 | | 160.00 | 429,316.69 |
| 02/16/15 | 152 | Katon Early | Services Rendered for 02/11/15 [Docket No.: 188] | 2990-000 | | 365.00 | 428,951.69 |
| 02/17/15 | {2} | State of North Carolina | Reversed Deposit 100002 5 Payment Stopped - North Carolina Employment Security Commission Overpayment re: 3rd Qtr 2012 - 07/01/12 - 09/30/12 | 1229-000 | -363.78 | | 428,587.91 |
| 02/19/15 | | Pulse Aesthetics MD, Inc. | Balance Due & Reimbursement of Deposits at (5) Locations re: Sale and Transfer of Business Pursuant to Asset Purchase Agreement [Docket No.: 187] | | 91,140.29 | | 519,728.20 |
| | {5} | | Reimbursement of    2,712.65<br>Security Deposit at Clinic<br>059 Lynnwood,<br>Lynnwood, Washington | 1129-000 | | | 519,728.20 |
| | {5} | | Reimbursement of    4,485.08<br>Security Deposit at Clinic<br>103 at Southcenter,<br>Tukwila, WA | 1129-000 | | | 519,728.20 |
| | {5} | | Reimbursement of    7,940.73<br>Security Deposit at Clinic<br>174 Seattle, Seattle, WA | 1129-000 | | | 519,728.20 |
| | {5} | | Reimbursement of    3,125.00<br>Security Deposit at Clinic<br>251 Tacoma, Tacoma,<br>WA | 1129-000 | | | 519,728.20 |

Subtotals :    $90,776.51    $5,930.00

{} Asset reference(s)

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 12

**Case Number:** 14-12685
**Case Name:** AMERICAN LASER SKINCARE LLC
f/k/a Bellus ALC Acquisition, LLC
**Taxpayer ID #:** **-***4013
**Period Ending:** 03/10/21

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******1466 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | {5} | | Reimbursement of<br>Security Deposit at Clinic<br>056 Bellevue, Bellevue,<br>WA | 4,132.33 | 1129-000 | | | 519,728.20 |
| | {28} | | Balance Due re: Sale<br>and Transfer of Business<br>Pursuant to Asset<br>Purchase Agreement<br>[Docket No.: 187] | 68,744.50 | 1129-000 | | | 519,728.20 |
| 02/20/15 | 153 | Jason Mortiere | Consulting for Period Ending February 14,<br>2015 & February 21, 2015 & Reimbursement<br>of Expenses [Docket No.: 188] | | | | 3,712.74 | 516,015.46 |
| | | | Consulting for Period<br>Ending February 14,<br>2015 | 2,288.46 | 2990-000 | | | 516,015.46 |
| | | | Consulting for Period<br>Ending February 21,<br>2015 | 1,307.69 | 2990-000 | | | 516,015.46 |
| | | | Reimbursement re: Best<br>Buy 02/10/15 | 116.59 | 2990-000 | | | 516,015.46 |
| 02/20/15 | 154 | Jeff A. Gross | Consulting for Period Ending February 21,<br>2015 [Docket No.: 188] | | 2990-000 | | 615.38 | 515,400.08 |
| 02/20/15 | 155 | Eric Jones | Consulting for Period Ending February 21,<br>2015 [Docket No.: 188] | | 2990-000 | | 450.00 | 514,950.08 |
| 02/20/15 | 156 | Heather Conkright | Consulting for Period Ending February 14,<br>2015 & February 21, 2015 [Docket No.: 188] | | | | 1,750.00 | 513,200.08 |
| | | | Consulting for Period<br>Ending February 14,<br>2015 | 1,250.00 | 2990-000 | | | 513,200.08 |
| | | | Consulting for Period<br>Ending February 21,<br>2015 | 500.00 | 2990-000 | | | 513,200.08 |
| 02/24/15 | {2} | Pinehurst Properties II, LLC | Refund Overpayment re: Pre-Petition<br>November 2013 Rent | | 1229-000 | 152.00 | | 513,352.08 |
| 02/24/15 | {2} | Ameren Illinois | Refund for Gas Overcharges re: Account No.:<br>8697286028 | | 1229-000 | 31.56 | | 513,383.64 |
| 02/24/15 | {3} | Automatic Data Processing | Refund Adjustment re: Pre-Petition FUTA for<br>Period Ending December 31, 2014 | | 1224-000 | 18.22 | | 513,401.86 |
| 02/24/15 | | Med Share Technologies | Sale Pursuant to Order [Docket No.: 149] | | | 37,579.93 | | 550,981.79 |

Subtotals : $37,781.71    $6,528.12

{} Asset reference(s)

Printed: 03/10/2021 02:41 PM    V.20.27

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 13

| Case Number: | 14-12685 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | AMERICAN LASER SKINCARE LLC | | Bank Name: | Mechanics Bank |
| | f/k/a Bellus ALC Acquisition, LLC | | Account: | ******1466 - Checking Account |
| Taxpayer ID #: | **-***4013 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 03/10/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | {28} | | (1) Silk Peel Topical<br>Buyer: Denise Colon | 1,669.37 | 1129-000 | | | 550,981.79 |
| | {28} | | (10) Velashape Buyer:<br>Emerson Plamara | 15,000.00 | 1129-000 | | | 550,981.79 |
| | {28} | | (10) E Light Buyer:<br>Emerson Palmera | 20,000.00 | 1129-000 | | | 550,981.79 |
| | {28} | | (1) TNS REcovery<br>Complex Buyer:<br>Kimberley Mannon | 71.27 | 1129-000 | | | 550,981.79 |
| | {28} | | (1) TNS Essential Serum<br>Buyer: Stewart Henson | 108.50 | 1129-000 | | | 550,981.79 |
| | {28} | | (1) Lytera Brightening<br>Complex Buyer: John<br>Huncharek | 43.55 | 1129-000 | | | 550,981.79 |
| | {28} | | (1) TNS Essential Serum<br>Buyer: Cyntha illin | 108.50 | 1129-000 | | | 550,981.79 |
| | {28} | | (1) TNS Essential Serum<br>Buyer: Cynitha Millin | 108.50 | 1129-000 | | | 550,981.79 |
| | {28} | | (1) Dermal Repair Cream<br>Buyer: Rejeana Mullins | 49.10 | 1129-000 | | | 550,981.79 |
| | {28} | | (2) Lytera Brightening<br>Complex Buyer: George<br>Begue | 87.10 | 1129-000 | | | 550,981.79 |
| | {28} | | (1) TNS Recovery<br>Complex Buyer: Robert<br>Helmkamp | 71.27 | 1129-000 | | | 550,981.79 |
| | {28} | | (2) Facial Cleansers 16<br>oz. Buyer: Andrea<br>Branson | 54.56 | 1129-000 | | | 550,981.79 |
| | {28} | | (2) Vitamin C & E<br>Complex Buyer: Tricia<br>Fransdal | 82.37 | 1129-000 | | | 550,981.79 |
| | {28} | | (1) TNS Recovery<br>Complex Buyer: Krista<br>Lee | 71.27 | 1129-000 | | | 550,981.79 |
| | {28} | | (2) Facial Cleansers 16<br>oz. Buyer: Susan<br>Fabrizio | 54.57 | 1129-000 | | | 550,981.79 |
| 02/24/15 | 157 | Sterling Realty Organization | Cure Pursuant to Asset Purchase Agreement | | 2990-000 | | 7,110.00 | 543,871.79 |

Subtotals :   $0.00   $7,110.00

{} Asset reference(s)

Printed: 03/10/2021 02:41 PM   V.20.27

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 14-12685 | |
| **Case Name:** | AMERICAN LASER SKINCARE LLC | |
| | f/k/a Bellus ALC Acquisition, LLC | |
| **Taxpayer ID #:** | **-***4013 | |
| **Period Ending:** | 03/10/21 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | Company | re: Clinic 059 Lynwood, Washington [Docket No.: 171] | | | | |
| 02/24/15 | 158 | GRE 509 Olive LLC | Cure Pursuant to Asset Purchase Agreement re: Clinic 103 Tukwila, WA [Docket No.: 171] | 2990-000 | | 9,934.00 | 533,937.79 |
| 02/24/15 | 159 | Pepperwood Holdings LLC | Cure Pursuant to Asset Purchase Agreement re: Clinic 174 Seattle, WA [Docket No.: 171] | 2990-000 | | 8,222.00 | 525,715.79 |
| 02/24/15 | 160 | North Mullen LLC | Cure Pursuant to Asset Purchase Agreement re: Clinic 251 Tacoma, WA [Docket No.: 171] | 2410-000 | | 8,978.00 | 516,737.79 |
| 02/24/15 | 161 | Bocek Family LP II | Cure Pursuant to Asset Purchase Agreement re: Clinic 056 Bellevue, WA [Docket No.: 171] | 2990-000 | | 11,622.00 | 505,115.79 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 584.22 | 504,531.57 |
| 03/03/15 | 129 | Kimberly Alexandra Talanges | Stop Payment - Consulting for Period Ending January 30, 2015 Stopped: check issued on 01/30/15 | 2990-005 | | -969.23 | 505,500.80 |
| 03/03/15 | 162 | Kimberly Alexandra Talanges | Consulting for Period Ending January 30, 2015 [Docket No.: 188] | 2990-000 | | 969.23 | 504,531.57 |
| 03/06/15 | 163 | Heather Conkright | Consulting for Period Ending February 28, 2015 [Docket No.: 188] | 2990-000 | | 1,000.00 | 503,531.57 |
| 03/10/15 | {4} | PNC Bank, N.A. | Close Account No.: 4613132784 | 1129-000 | 2,157.06 | | 505,688.63 |
| 03/10/15 | {28} | Med Share Technologies, Inc. | Test | 1129-000 | 1.00 | | 505,689.63 |
| 03/13/15 | 164 | Hill Archive | Invoice No.: 0179494 (2) Trips to Farmington Hills, MI re: Labor, Materials & Storage | | | 13,293.93 | 492,395.70 |
| | | | Invoice No.: 0179494        40.07 Pro-Rata Storage for Boxes & Computers for Period of 02/25/15 - 03/15/15 | 2410-000 | | | 492,395.70 |
| | | | Invoice No.: 0179494        13,253.86 Labor, Materials & Expenses for (2) Trips to Farmington Hills to Transfer Boxes, Computer Boxes & Pallets | 2420-000 | | | 492,395.70 |
| 03/13/15 | 165 | Hill Archive | Invoice No.: 0179496 Trip to Cohoes, NY & Multiple Locations in NY re: Labor, Materials & Storage | | | 2,767.62 | 489,628.08 |
| | | | Invoice No.: 0179496        34.84 Pro-Rata Storage for | 2410-000 | | | 489,628.08 |

| | | |
|---|---|---|
| Subtotals : | $2,158.06 | $56,401.77 |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 15

**Case Number:** 14-12685
**Case Name:** AMERICAN LASER SKINCARE LLC
f/k/a Bellus ALC Acquisition, LLC
**Taxpayer ID #:** \*\*-\*\*\*4013
**Period Ending:** 03/10/21

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** \*\*\*\*\*\*1466 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Period of 02/15/15 - 03/15/15 | | | | |
| | | | Invoice No.: 0179496          2,732.78<br>Trip to Cohoes, NY &<br>Multiple Locations in NY<br>re: Labor, Materials &<br>Expenses | 2420-000 | | | 489,628.08 |
| 03/20/15 | 166 | ProductiveTech, Inc. | Invoice No.: 77250 System Software Support | 2420-000 | | 267.50 | 489,360.58 |
| 03/20/15 | 167 | Hill Archive | Invoice No.: 022389 Storage for Period of April 2015 | 2410-000 | | 961.61 | 488,398.97 |
| 03/26/15 | {5} | VIP Weight Solutions, LLC d/b/a VIP Med Spa | Pursuant to Sale Agreement re: Security Deposits re: Balance re: ALS, LLC, Bellus ALC of Texas, LLC & Bellus ALC of California, LLC [Docket No.: 157] | 1129-000 | 41,959.87 | | 530,358.84 |
| 03/28/15 | | Med Share Technologies, Inc. | Sale of Assets Pursuant to Order [Docket No.: 149] | | 35,977.54 | | 566,336.38 |
| | {28} | | (3) 2007 Syneron          9,000.00<br>Velshape | 1129-000 | | | 566,336.38 |
| | {28} | | (1) Envy Medical Silk          4,790.00<br>Peel w/(8) Topical<br>Included | 1129-000 | | | 566,336.38 |
| | {28} | | (1) Envy Silk Peel          3,000.00 | 1129-000 | | | 566,336.38 |
| | {28} | | (2) Skin Medica Daily          125.84<br>Defense & (2)<br>SkinMedica Facial<br>Cleanser Backbar | 1129-000 | | | 566,336.38 |
| | {28} | | (1) Skin Medica          127.84<br>Illuminize Peel | 1129-000 | | | 566,336.38 |
| | {28} | | (1) Skin Medica (2)          71.28<br>Retinol Complex | 1129-000 | | | 566,336.38 |
| | {28} | | (1) Skin Medica          54.56<br>Illuminize Peel | 1129-000 | | | 566,336.38 |
| | {28} | | (1) Skin Medica (2) TNS          83.14<br>Eye Repair | 1129-000 | | | 566,336.38 |
| | {28} | | (1) Skin Medica (2)          71.28<br>Retinol Complex | 1129-000 | | | 566,336.38 |
| | {28} | | (1) Skin Medica (2)          54.56<br>Facial Cleanser Backbar | 1129-000 | | | 566,336.38 |
| | {28} | | (1) Skin Medica (2)          71.28 | 1129-000 | | | 566,336.38 |

Subtotals :          $77,937.41          $1,229.11

{} Asset reference(s)

Printed: 03/10/2021 02:41 PM     V.20.27

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 14-12685 | |
| **Case Name:** AMERICAN LASER SKINCARE LLC | |
| f/k/a Bellus ALC Acquisition, LLC | |
| **Taxpayer ID #:** **-***4013 | |
| **Period Ending:** 03/10/21 | |

| | |
|---|---|
| **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) | |
| **Bank Name:** Mechanics Bank | |
| **Account:** ******1466 - Checking Account | |
| **Blanket Bond:** $5,000,000.00 (per case limit) | |
| **Separate Bond:** N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Retinol Complex | | | | | |
| | {28} | | (1) Skin Medica Lytera<br>Skin Brightening | 90.20 | 1129-000 | | | 566,336.38 |
| | {28} | | (1) Skin Medica (2) TNS<br>Eye Repair | 83.14 | 1129-000 | | | 566,336.38 |
| | {28} | | (1) Skin Medica (2) TNS<br>Eye Repair | 83.14 | 1129-000 | | | 566,336.38 |
| | {28} | | (1) Skin Medica (2)<br>Retinol Complex | 71.28 | 1129-000 | | | 566,336.38 |
| | {28} | | (2) 2008 Syneron<br>Velashape | 6,000.00 | 1129-000 | | | 566,336.38 |
| | {28} | | (1) 2008 Syneron eLight<br>w/(8) Topical Included | 4,500.00 | 1129-000 | | | 566,336.38 |
| | {28} | | (1) 2014 Envy Medical<br>Silk Peel | 3,000.00 | 1129-000 | | | 566,336.38 |
| | {28} | | (1) 2008 Syneron eLight | 4,700.00 | 1129-000 | | | 566,336.38 |
| 03/30/15 | 168 | John Harlow | Reimbursement of Expenses for Period of<br>02/20/15 re: Stanley Steamer [Docket No.:<br>188] | | 2420-000 | | 435.00 | 565,901.38 |
| 03/31/15 | 169 | Carnegie Hill, LLC | Water Resources Commissioner Account No.:<br>34460-00 (67) Days plus Penalty 12/24/14 | | 2420-000 | | 239.91 | 565,661.47 |
| 03/31/15 | 170 | Carnegie Hill, LLC | Water Resources Commissioner Account No.:<br>34475-00 (67) Days plus Penalty 12/24/14 | | 2420-000 | | 89.77 | 565,571.70 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 797.13 | 564,774.57 |
| 04/02/15 | {4} | PNC Bank, N.A. | Turnover of Funds re: Account Ending 3685 | | 1129-000 | 7,564.27 | | 572,338.84 |
| 04/02/15 | 171 | Robert Eswards | Reimbursement re: Miller Advertising Agency,<br>Inc. | | 2990-000 | | 3,482.20 | 568,856.64 |
| 04/08/15 | {29} | Julia Papellas a/k/a Julia Jordan | Reimbursement for Expenses to Provide<br>Medical Records | | 1229-000 | 100.00 | | 568,956.64 |
| 04/08/15 | 172 | Pinehurst Properties II, L.L.C. | Settlement Pursuant to Stipulation [Docket No.:<br>276] | | 2410-000 | | 1,811.19 | 567,145.45 |
| | | | Less: Security Deposit | -2,499.75 | 2410-000 | | | 567,145.45 |
| | | Pinehurst Properties II, L.L.C. | Post-Petition Rent | 4,310.94 | 2410-000 | | | 567,145.45 |
| 04/14/15 | {4} | PNC Bank | Close Account No.: Ending 3869 | | 1129-000 | 35,087.94 | | 602,233.39 |
| 04/14/15 | {29} | Sandra A. Martin | Reimbursement for Expenses to Provide<br>Medical Records | | 1229-000 | 8.00 | | 602,241.39 |
| 04/14/15 | | Med Share Technologies, Inc. | Sale of Assets Pursuant to Order [Docket No.:<br>149] | | | 7,000.00 | | 609,241.39 |

Subtotals :    $49,760.21    $6,855.20

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 17

**Case Number:** 14-12685
**Case Name:** AMERICAN LASER SKINCARE LLC
f/k/a Bellus ALC Acquisition, LLC
**Taxpayer ID #:** **-***4013
**Period Ending:** 03/10/21

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******1466 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | {28} | | (1) Envy Silk Peel | 3,000.00 | 1129-000 | | | 609,241.39 |
| | {28} | | (1) eLight SR DS ST<br>Hand Pieces | 2,000.00 | 1129-000 | | | 609,241.39 |
| | {28} | | (1) Syneron E Matrix | 2,000.00 | 1129-000 | | | 609,241.39 |
| 04/14/15 | | Med Share Technologies, Inc. | Sale of Assets Pursuant to Order [Docket No.: 149] | | | 14,166.00 | | 623,407.39 |
| | {28} | | (2) Envy Silk Peel | 6,000.00 | 1129-000 | | | 623,407.39 |
| | {28} | | (1) Envy Silk Peel | 3,000.00 | 1129-000 | | | 623,407.39 |
| | {28} | | (1) 2007 Syneron eLaser | 5,166.00 | 1129-000 | | | 623,407.39 |
| 04/16/15 | {29} | Luis A. Gonzales | Reimbursement for Expenses to Provide<br>Medical Records | | 1229-000 | 8.00 | | 623,415.39 |
| 04/16/15 | {29} | Marjan Moussavian | Reimbursement for Expenses to Provide<br>Medical Records | | 1229-000 | 100.00 | | 623,515.39 |
| 04/16/15 | {29} | Debra Beacom | Reimbursement for Expenses to Provide<br>Medical Records | | 1229-000 | 78.00 | | 623,593.39 |
| 04/16/15 | {29} | Gregg Naaman | Reimbursement for Expenses to Provide<br>Medical Records | | 1229-000 | 100.00 | | 623,693.39 |
| 04/16/15 | {29} | Simone Towbin | Reimbursement for Expenses to Provide<br>Medical Records | | 1229-000 | 100.00 | | 623,793.39 |
| 04/16/15 | {29} | Fahmi & Najwa Atwain | Reimbursement for Expenses to Provide<br>Medical Records | | 1229-000 | 200.00 | | 623,993.39 |
| 04/16/15 | {29} | Danielle Denise Jones | Reimbursement for Expenses to Provide<br>Medical Records | | 1229-000 | 22.00 | | 624,015.39 |
| 04/20/15 | {29} | Jennifer Barrett Reifeiss | Reimbursement for Expenses to Provide<br>Medical Records | | 1229-000 | 100.00 | | 624,115.39 |
| 04/20/15 | {29} | Melody Garrison | Reimbursement for Expenses to Provide<br>Medical Records | | 1229-000 | 100.00 | | 624,215.39 |
| 04/20/15 | 173 | Hill Archive | Invoice No.: 022670 Storage for Period of May<br>2015 | | 2410-000 | | 1,540.59 | 622,674.80 |
| 04/21/15 | {29} | Carlette R. Allen | Reimbursement for Expenses to Provide<br>Medical Records | | 1229-000 | 8.00 | | 622,682.80 |
| 04/21/15 | {30} | Rehmann | Refund 2014 Retainer re: 401(k) Audit | | 1229-000 | 6,500.00 | | 629,182.80 |
| 04/21/15 | | Med Share Technologies, Inc. | Sale of Assets Pursuant to Order w/Deposit<br>Adjustment No.: 34 [Docket No.: 149] | | | 10,403.53 | | 639,586.33 |
| | {28} | | (1) Endy Med Silk Peel | 3,000.00 | 1129-000 | | | 639,586.33 |
| | {28} | | (3) Skin Medica Daily<br>Physical Defense<br>Sunscreen | 48.64 | 1129-000 | | | 639,586.33 |

Subtotals :   $31,885.53   $1,540.59

{} Asset reference(s)

Printed: 03/10/2021 02:41 PM   V.20.27

Exhibit 9

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 14-12685 |
| **Case Name:** | AMERICAN LASER SKINCARE LLC |
| | f/k/a Bellus ALC Acquisition, LLC |
| **Taxpayer ID #:** | **-***4013 |
| **Period Ending:** | 03/10/21 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | {28} | | (3) Skin Medica TNS Lip Plump System .1 oz s/b $56.01 [See Deposit Adjustment 34 for $7.37 Difference] | 48.64 | 1129-000 | | | 639,586.33 |
| | {28} | | (3) ViVlite Night Renewal Cream | 61.16 | 1129-000 | | | 639,586.33 |
| | {28} | | (1) ViVlite Night Renewal Cream | 39.00 | 1129-000 | | | 639,586.33 |
| | {28} | | (1) Skin Medica TNS Eye Repair .5 oz | 30.50 | 1129-000 | | | 639,586.33 |
| | {28} | | (1) Skin Medica TNS Eye Repair .5 oz | 30.50 | 1129-000 | | | 639,586.33 |
| | {28} | | (1) Skin Medica | 30.50 | 1129-000 | | | 639,586.33 |
| | {28} | | (1) Skin Medica TNS Eye Repair .5 oz | 53.59 | 1129-000 | | | 639,586.33 |
| | {28} | | (1) Skin Medica TNS Eye Repair .5 oz | 30.50 | 1129-000 | | | 639,586.33 |
| | {28} | | (1) Skin Medica TNS Eye Repair .5 oz | 30.50 | 1129-000 | | | 639,586.33 |
| | {28} | | (1) Velashape (Damaged) SN: U03460571 | 1,000.00 | 1129-000 | | | 639,586.33 |
| | {28} | | (2) Microderm Athena A6000 (A6044 & A6045) | 1,000.00 | 1129-000 | | | 639,586.33 |
| | {28} | | (1) 2007 Syneron eLight SN: 4695 | 3,000.00 | 1129-000 | | | 639,586.33 |
| | {28} | | (1) Syneron Velashape U08282700 | 2,000.00 | 1129-000 | | | 639,586.33 |
| 04/21/15 | 174 | Med Share Technologies | 22% Commission re: Deposit No.: 100005-1 re: Sale of Assets Pursuant to Docket No.: 149 | | 3610-000 | | 8,267.58 | 631,318.75 |
| 04/21/15 | 175 | Med Share Technologies | 22% Commission re: Deposit Adjustment Nos.: 18 & 19 re: Sale of Assets Pursuant to Docket No.: 149 | | 3610-000 | | 9,459.45 | 621,859.30 |
| 04/21/15 | 176 | Med Share Technologies | 22% Commission re: Deposit Adjustment No.: 20 re: Sale of Assets Pursuant to Docket No.: 149 | | 3610-000 | | 3,116.52 | 618,742.78 |
| 04/22/15 | {29} | Monica Awad | Reimbursement for Expenses to Provide Medical Records | | 1229-000 | 100.00 | | 618,842.78 |

Subtotals :  $100.00    $20,843.55

{} Asset reference(s)

Printed: 03/10/2021 02:41 PM    V.20.27

Exhibit 9

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 14-12685 |
| **Case Name:** | AMERICAN LASER SKINCARE LLC |
| | f/k/a Bellus ALC Acquisition, LLC |
| **Taxpayer ID #:** | **-***4013 |
| **Period Ending:** | 03/10/21 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/22/15 | {29} | Lisa Amato | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 100.00 | | 618,942.78 |
| 04/22/15 | {29} | Eileen Limchoa | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 100.00 | | 619,042.78 |
| 04/22/15 | {29} | Emily Limchoa | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 100.00 | | 619,142.78 |
| 04/24/15 | 177 | Hill Archive | Invoice No.: 022558-2 Initial Container Input (1,544) Containers & Storage for Period of April 1, 2015 - April 15, 2015 | | | 2,141.92 | 617,000.86 |
| | | | Invoice No.: 022558-2          1,852.80<br>Initial Container Input<br>(1,544) Containers | 2420-000 | | | 617,000.86 |
| | | | Invoice No.: 022558-2          289.12<br>Storage for Period of<br>April 1, 2015 - April 15,<br>2015 | 2410-000 | | | 617,000.86 |
| 04/28/15 | 178 | Hill Archive | Invoice No.: 022558 Labor/Packaging Supplied re: Documents received from Medshare | 2420-000 | | 18,136.23 | 598,864.63 |
| 04/28/15 | 179 | Hill Archive | Invoice No.: 022558-4 Initial Container Input (67) Containers & Storage for Period of May 1, 2015 - May 15, 2015 | | | 349.75 | 598,514.88 |
| | | | Invoice No.: 022558-4          12.55<br>Storage for Period of<br>May 1, 2015 - May 15,<br>2015 | 2410-000 | | | 598,514.88 |
| | | | Invoice No.: 022558-4          80.40<br>Initial Container Input<br>(67) Containers | 2420-000 | | | 598,514.88 |
| | | | Invoice No.: 022558-4          160.50<br>Trip Charge (Deliver and<br>Pick Up Services on<br>04/22/15) | 2420-000 | | | 598,514.88 |
| | | | Invoice No.: 022558-4          96.30<br>Re-Box 18 Containers | 2420-000 | | | 598,514.88 |
| 04/29/15 | {29} | Samantha Trewhitt | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 100.00 | | 598,614.88 |
| 04/29/15 | {29} | Brenda Rupp | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 100.00 | | 598,714.88 |
| 04/29/15 | {29} | Michael Parker Rhyne | Reimbursement for Expenses to Provide | 1229-000 | 5.00 | | 598,719.88 |

| | | | Subtotals : | | $505.00 | $20,627.90 | |

{} Asset reference(s)

Printed: 03/10/2021 02:41 PM    V.20.27

Exhibit 9

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

**Case Number:** 14-12685

**Case Name:** AMERICAN LASER SKINCARE LLC
f/k/a Bellus ALC Acquisition, LLC

**Taxpayer ID #:** **-***4013

**Period Ending:** 03/10/21

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)

**Bank Name:** Mechanics Bank

**Account:** ******1466 - Checking Account

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Medical Records | | | | |
| 04/29/15 | {29} | Marisol A. Chalas | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 10.00 | | 598,729.88 |
| 04/29/15 | {29} | Jennifer Compton | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 8.00 | | 598,737.88 |
| 04/29/15 | {2} | Baltimore Gas & Electric Company | Refund Account No.: 661526000 (ALC of Towson, LLC) | 1229-000 | 898.99 | | 599,636.87 |
| 04/29/15 | {3} | State of California | 2013 Tax Refund less Estimated Tax Balance Due (Bellus ALC of California, LLC Case No.: 14-12689) | 1224-000 | 22,780.00 | | 622,416.87 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 859.55 | 621,557.32 |
| 05/01/15 | {29} | Maxine Denton | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 95.00 | | 621,652.32 |
| 05/01/15 | {29} | Evelyn J. Platt | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 8.00 | | 621,660.32 |
| 05/01/15 | {29} | Linda Douglas | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 10.00 | | 621,670.32 |
| 05/06/15 | {28} | Med Share Technologies, Inc. | (Partial Payment) Sale of (35) 2014 Envy Medical SilkPeel Assets Pursuant to Order [Docket No.: 149] | 1129-000 | 100,000.00 | | 721,670.32 |
| 05/06/15 | 180 {5} | Emily M. Sabbagh, M.D., D.D.S. | Return Funds received for Security Deposit received re: Deposit Adjustment No.: 28 for the Sale and transfer of assets to Pulse Aesthetics MD, Inc. | 1129-000 | -3,125.00 | | 718,545.32 |
| 05/07/15 | {29} | Kristin Kean | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 100.00 | | 718,645.32 |
| 05/07/15 | {31} | Maria Del Rosario Lopez | Deposited Item Returned (See Deposit Reversal No.: 25) - Accounts Receivable | 1229-000 | 640.04 | | 719,285.36 |
| 05/07/15 | {31} | Edward and Deanna Mechelay | Deposited Item Returned (See Deposit Reversal No.: 24) - Accounts Receivable | 1229-000 | 2,782.80 | | 722,068.16 |
| 05/07/15 | | Med Share Technologies, Inc. | (Balance) Sale of Assets Pursuant to Order [Docket No.: 149] | | 26,915.00 | | 748,983.16 |
| | {28} | | (Balance) (35) 2014<br>Envy Medical SilkPeel               13,750.00 | 1129-000 | | | 748,983.16 |
| | {28} | | (2) Velashape               2,000.00 | 1129-000 | | | 748,983.16 |
| | {28} | | (1) Lumixyl Revitaleyes<br>Brightening Eye Cream               20.00 | 1129-000 | | | 748,983.16 |
| | {28} | | (1) 2014 Envy Medical<br>Silkpeel               3,395.00 | 1129-000 | | | 748,983.16 |

Subtotals :                    $151,122.83                  $859.55

Exhibit 9

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 14-12685 |
| **Case Name:** | AMERICAN LASER SKINCARE LLC |
| | f/k/a Bellus ALC Acquisition, LLC |
| **Taxpayer ID #:** | **-***4013 |
| **Period Ending:** | 03/10/21 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | {28} | | (1)2011 Syneron eMatrix | 3,250.00 | 1129-000 | | | 748,983.16 |
| | {28} | | (1) Syneron Velashape | 2,500.00 | 1129-000 | | | 748,983.16 |
| | {28} | | (1) Syneron Velashape | 2,000.00 | 1129-000 | | | 748,983.16 |
| 05/08/15 | {29} | Fadilla Badar | Reimbursement for Expenses to Provide Medical Records | | 1229-000 | 50.00 | | 749,033.16 |
| 05/11/15 | 181 | Prime Clerk | Labor & Postage re: Mailing of 59,871 Postcards | | | | 23,152.27 | 725,880.89 |
| | | | Labor re: Mailing of 59,871 Postcards | 1,000.00 | 3991-000 | | | 725,880.89 |
| | | | Postage re: Mailing of 59,871 Postcards | 22,152.27 | 3991-000 | | | 725,880.89 |
| 05/12/15 | {29} | Katie Fife | Reimbursement for Expenses to Provide Medical Records | | 1229-000 | 100.00 | | 725,980.89 |
| 05/12/15 | {29} | Rosemarie Feichtl | Reimbursement for Expenses to Provide Medical Records | | 1229-000 | 100.00 | | 726,080.89 |
| 05/12/15 | | Med Share Technologies, Inc. | Sale of Assets Pursuant to Order [Docket No.: 149] | | | 8,666.38 | | 734,747.27 |
| | {28} | | (22) Skin medica TNS Recovery Complex | 1,781.78 | 1129-000 | | | 734,747.27 |
| | {28} | | (50) Skin Medica Dermal Repair 1.7 | 2,371.00 | 1129-000 | | | 734,747.27 |
| | {28} | | (70) Vivite Vibrance Therapy | 1,713.60 | 1129-000 | | | 734,747.27 |
| | {28} | | (1) Syneron Velashape | 2,600.00 | 1129-000 | | | 734,747.27 |
| | {28} | | (1) Atherna Microdermabrasion A4000 | 200.00 | 1129-000 | | | 734,747.27 |
| 05/14/15 | {29} | Juli Anne Hornsby | Reimbursement for Expenses to Provide Medical Records | | 1229-000 | 100.00 | | 734,847.27 |
| 05/14/15 | {29} | Ellen L. Raffel | Reimbursement for Expenses to Provide Medical Records | | 1229-000 | 100.00 | | 734,947.27 |
| 05/14/15 | {31} | Edward and Deanna Mechelay | Reversed Deposit 100020 2 Deposited Item Returned - Accounts Receivable | | 1229-000 | -2,782.80 | | 732,164.47 |
| 05/15/15 | {29} | Alicia M. Martinez | Reimbursement for Expenses to Provide Medical Records | | 1229-000 | 100.00 | | 732,264.47 |
| 05/15/15 | {31} | Maria Del Rosario Lopez | Reversed Deposit 100020 1 Deposited Item Returned - Accounts Receivable | | 1229-000 | -640.04 | | 731,624.43 |
| 05/19/15 | 182 | Med Share Technologies | Invoice No.: 09120 - 22% Commission re: | | | | 1,902.21 | 729,722.22 |

| | | | |
|---|---|---|---|
| | Subtotals : | $5,793.54 | $25,054.48 |

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 22

| Case Number: | 14-12685 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | AMERICAN LASER SKINCARE LLC | | Bank Name: | Mechanics Bank |
| | f/k/a Bellus ALC Acquisition, LLC | | Account: | ******1466 - Checking Account |
| Taxpayer ID #: | **-***4013 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 03/10/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Deposit Adjustment No.: 22 less Adjustment re: Sale of Assets Pursuant to Docket No.: 149 | | | | |
| | | | Invoice No.: 9120 - 22% Commission re: Deposit Adjustment No.: 22 ($8,666.38) | 1,906.60 | 3610-000 | | | 729,722.22 |
| | | Med Share Technologies | Less Adjustment re: Invoice No.: 9993 (Sales of $42,977.54 incorrectly reflected as $42,997.54) Adjustment of $4.39 Commission | -4.39 | 3610-000 | | | 729,722.22 |
| 05/20/15 | 183 | Hill Archive | Invoice No.: 022957 Storage for Period of June 2015, Labor, Container Input, Supplies | | | 1,905.44 | 727,816.78 |
| | | | Invoice No.: 022957 Initial Container Input (55) | 66.00 | 2420-000 | | | 727,816.78 |
| | | | Invoice No.: 022957 Labor & Supplies for Boxes Shipped from Oakland, CA to Hill Archive | 252.79 | 2420-000 | | | 727,816.78 |
| | | | Invoice No.: 022957 Storage for Period of June 2015 | 1,586.65 | 2410-000 | | | 727,816.78 |
| 05/21/15 | | Med Share Technologies, Inc. | Sale of Assets Pursuant to Order [Docket No.: 149] | | 29,758.32 | | 757,575.10 |
| | {28} | | (2) Syneron Velashape (1) 2007 Syneron eLaser (1) 2007 Syneron eLaser | 10,500.00 | 1129-000 | | | 757,575.10 |
| | {28} | | (1) Envy Silkpeel & (1) Syneron E Matrix | 7,000.00 | 1129-000 | | | 757,575.10 |
| | {28} | | (1) Envy Silkpeel | 7,400.00 | 1129-000 | | | 757,575.10 |
| | {28} | | (13) Skin Medica TNS Eye Repair (94) Skin Medica Dermal Repair Cream | 4,625.63 | 1129-000 | | | 757,575.10 |
| | {28} | | (1) Skin Medica Age Defense Retinol | 38.02 | 1129-000 | | | 757,575.10 |

| | | Subtotals : | $29,758.32 | $1,905.44 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 03/10/2021 02:41 PM    V.20.27

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 14-12685 | |
| **Case Name:** | AMERICAN LASER SKINCARE LLC | |
| | f/k/a Bellus ALC Acquisition, LLC | |
| **Taxpayer ID #:** | **-***4013 | |
| **Period Ending:** | 03/10/21 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Complex (1) Skin Medica<br>Vitamin C&E 1 oz. | | | | | |
| | {28} | | (7) Skin Medica Age<br>Defense Retinol<br>Complex | 194.67 | 1129-000 | | | 757,575.10 |
| 05/21/15 | 184 | Med Share Technologies | Invoice No.: 08201 - 22% Commission re:<br>Deposit Adjustment No.: 26 for Sale of Assets<br>Pursuant to Docket No.: 149 | | 3610-000 | | 6,546.83 | 751,028.27 |
| 05/22/15 | | Med Share Technologies, Inc. | Sale of Assets Pursuant to Order [Docket No.:<br>149] | | | 10,000.00 | | 761,028.27 |
| | {28} | | (1) Syneron E Matrix S/N<br>F10420736 | 2,500.00 | 1129-000 | | | 761,028.27 |
| | {28} | | (1) Syneron E Matrix S/N<br>F11040861 | 2,500.00 | 1129-000 | | | 761,028.27 |
| | {28} | | (1) Velashape S/N<br>U03460477 | 2,000.00 | 1129-000 | | | 761,028.27 |
| | {28} | | (1) DSL Hand Piece<br>F12218908 | 1,000.00 | 1129-000 | | | 761,028.27 |
| | {28} | | (1) DSL Hand Piece<br>RD0000588 | 1,000.00 | 1129-000 | | | 761,028.27 |
| | {28} | | (1) DSL Hand Piece<br>F08080271 | 1,000.00 | 1129-000 | | | 761,028.27 |
| 05/26/15 | {29} | Christine Sackel | Reimbursement for Expenses to Provide<br>Medical Records | | 1229-000 | 13.00 | | 761,041.27 |
| 05/27/15 | {29} | Shirin Sumo | Reimbursement for Expenses to Provide<br>Medical Records | | 1229-000 | 20.00 | | 761,061.27 |
| 05/27/15 | | Med Share Technologies, Inc. | Sale of Assets Pursuant to Order [Docket No.:<br>149] | | | 5,000.00 | | 766,061.27 |
| | {28} | | (1) Syneron E Matrix | 2,500.00 | 1129-000 | | | 766,061.27 |
| | {28} | | (1) Syneron E Laster S/N<br>1418 | 2,500.00 | 1129-000 | | | 766,061.27 |
| 05/29/15 | 185 | Womble Carlyle Sandridge & Rice,<br>LLP | First Fee Application for Professional Fees &<br>Reimbursement of Expenses for Period of<br>January 24, 2015 - February 28, 2015 [Docket<br>No.: 294] | | | | 6,836.39 | 759,224.88 |
| | | | First Fee Application for<br>Professional Fees for<br>Period of January 24,<br>2015 - February 28, | 6,658.50 | 3991-000 | | | 759,224.88 |

| | Subtotals : | $15,033.00 | $13,383.22 |
|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 24

## Cash Receipts And Disbursements Record

**Case Number:** 14-12685
**Case Name:** AMERICAN LASER SKINCARE LLC
f/k/a Bellus ALC Acquisition, LLC
**Taxpayer ID #:** **-***4013
**Period Ending:** 03/10/21

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******1466 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 2015 | | | | |
| | | | First Fee Application for        177.89 Reimbursement of Expenses for Period of January 24, 2015 - February 28, 2015 | 3992-000 | | | 759,224.88 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,013.80 | 758,211.08 |
| 06/01/15 | {29} | Rocio Ramos | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 29.00 | | 758,240.08 |
| 06/01/15 | {29} | Maribel Ramos | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 98.00 | | 758,338.08 |
| 06/01/15 | {29} | Karla Roberts | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 100.00 | | 758,438.08 |
| 06/01/15 | {29} | Linda Douglas | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 42.00 | | 758,480.08 |
| 06/01/15 | {29} | Courteney Whitaker | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 20.00 | | 758,500.08 |
| 06/02/15 | | Med Share Technologies, Inc. | Sale of Assets Pursuant to Order [Docket No.: 149] | | 27,386.85 | | 785,886.93 |
| | {28} | | (66) SkinMedica Lyera        2,936.34 Skin Brightening System Retinol | 1129-000 | | | 785,886.93 |
| | {28} | | (198) SkinMedica TNS        5,106.42 Lip Plum System | 1129-000 | | | 785,886.93 |
| | {28} | | (25) SkinMedica Facial        559.75 Cleanser 16 oz. | 1129-000 | | | 785,886.93 |
| | {28} | | (888) Skin Medica Daily      14,589.84 Physical Defense Sunscreen SPF 30 | 1129-000 | | | 785,886.93 |
| | {28} | | (37) Daily Physical        1,794.50 Defense Sunscreen SPF 30 8 oz. | 1129-000 | | | 785,886.93 |
| | {28} | | (1) 2007 Syneron Elight        2,400.00 w/SR Handpiece Power Cord, Manual & Key | 1129-000 | | | 785,886.93 |
| 06/03/15 | 186 | Med Share Technologies | Invoice No.: 09101 - 22% Commission re: Deposit Adjustment No.: 28 for Sale of Assets Pursuant to Docket No.: 149 | 3610-000 | | 6,025.11 | 779,861.82 |
| 06/03/15 | 187 | Med Share Technologies | Invoice No.: 10019 - 22% Commission re: | 3610-000 | | 1,100.00 | 778,761.82 |

Subtotals :        $27,675.85        $8,138.91

Exhibit 9

## Form 2

Page: 25

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 14-12685 |
| **Case Name:** | AMERICAN LASER SKINCARE LLC |
| | f/k/a Bellus ALC Acquisition, LLC |
| **Taxpayer ID #:** | **-***4013 |
| **Period Ending:** | 03/10/21 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Deposit Adjustment No.: 29 for Sale of Assets Pursuant to Docket No.: 149 | | | | |
| 06/03/15 | 188 | Med Share Technologies | Invoice No.: 10092 - 22% Commission re: Deposit Adjustment No.: 30 for Sale of Assets Pursuant to Docket No.: 149 | 3610-000 | | 2,200.00 | 776,561.82 |
| 06/03/15 | 189 | Jeff A. Gross | Consulting for Week Ending May 21, 2015 & May 27, 2015 | 2990-000 | | 600.00 | 775,961.82 |
| 06/03/15 | 190 | Cole Schotz, P.C. | First Fee Application for Professional Fees (Partial) & Reimbursement of Expenses (100%) for Period of December 5, 2014 - March 31, 2016 [Docket No.: 308] | | | 175,000.00 | 600,961.82 |
| | | | First Fee Application for          30,620.63<br>Reimbursement of<br>Expenses for Period of<br>December 5, 2014 -<br>March 31, 2016 | 3220-000 | | | 600,961.82 |
| | | | First Fee Application for         144,379.37<br>Professional Fees for<br>Period of December 5,<br>2014 - March 31, 2016<br>(Partial) | 3210-000 | | | 600,961.82 |
| 06/03/15 | 191 | Mad 155, LLC | Pursuant to Settlement Agreement [Docket No.: 329] | 2410-000 | | 3,446.53 | 597,515.29 |
| 06/03/15 | 192 | Ridge Point AWG, LLC | Pursuant to Settlement Agreement [Docket No.: 330] | 2410-000 | | 7,426.57 | 590,088.72 |
| 06/03/15 | 193 | Reservoir Associates, L.L.C. | Pursuant to Settlement Agreement [Docket No.: 331] | 2410-000 | | 11,298.35 | 578,790.37 |
| 06/03/15 | 194 | MG Properties Co. | Pursuant to Settlement Agreement [Docket No.: 332] | 2410-000 | | 6,092.07 | 572,698.30 |
| 06/03/15 | 195 | HTA-Thunderbird Medical, LLC | Pursuant to Settlement Agreement [Docket No.: 333] | 2410-000 | | 5,764.25 | 566,934.05 |
| 06/03/15 | 196 | Boston Developments Inc. | Administrative Claim Pursuant to Order [Docket No.: 202] | 2410-000 | | 9,983.06 | 556,950.99 |
| 06/05/15 | {29} | Ginger M. Gore | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 100.00 | | 557,050.99 |
| 06/05/15 | {29} | Angela Marchese | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 100.00 | | 557,150.99 |
| 06/09/15 | | Med Share Technologies, Inc. | Sale of Assets Pursuant to Order [Docket No.: 149] | | 7,422.41 | | 564,573.40 |

Exhibit 9

## Form 2

Page: 26

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 14-12685 |
| **Case Name:** | AMERICAN LASER SKINCARE LLC |
| | f/k/a Bellus ALC Acquisition, LLC |
| **Taxpayer ID #:** | **-***4013 |
| **Period Ending:** | 03/10/21 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | {28} | | (1) Vivite Night Renewal Facial Cream 2 oz. | 50.17 | 1129-000 | | 564,573.40 |
| | {28} | | (1) Skin Medica Lytera Skin Brightening System w/Ret .5 | 90.33 | 1129-000 | | 564,573.40 |
| | {28} | | (1) Vivite Night Renewal Facial Cream 2 oz. | 61.43 | 1129-000 | | 564,573.40 |
| | {28} | | (1) Lurnixyl MD Topical Brightening System Full Kit | 43.70 | 1129-000 | | 564,573.40 |
| | {28} | | (1) Skin Medica Vitamin C+E Complex 1 oz. | 40.20 | 1129-000 | | 564,573.40 |
| | {28} | | (1) Vivite Night Renewal Facial Cream 2 oz. | 53.45 | 1129-000 | | 564,573.40 |
| | {28} | | Medica Lytera Skin Brightening Sytstem w/ Retional .5 | 80.83 | 1129-000 | | 564,573.40 |
| | {28} | | (7) Skin Medica Facial Cleaners 6 fl oz. | 71.47 | 1129-000 | | 564,573.40 |
| | {28} | | (1) Skin Medica Lytera Skin Brightening System w/Retinol 1% | 80.83 | 1129-000 | | 564,573.40 |
| | {28} | | (1) 2008 Syneron Velashape | 2,100.00 | 1129-000 | | 564,573.40 |
| | {28} | | (1) 2011 Syneron eMatrix | 2,500.00 | 1129-000 | | 564,573.40 |
| | {28} | | (1) Syneron E Laser S/N 1418 | 2,250.00 | 1129-000 | | 564,573.40 |
| 06/15/15 | {29} | Robinet Castillo-Zarate | Reimbursement for Expenses to Provide Medical Records | | 1229-000 | 72.00 | 564,645.40 |
| 06/16/15 | {29} | Karen K. Vietti | Reimbursement for Expenses to Provide Medical Records | | 1229-000 | 15.00 | 564,660.40 |
| 06/16/15 | {28} | Med Share Technologies, Inc. | Sale of Assets Pursuant to Order w/Deposit Adjustment No.: 23 [Docket No.: 149] | | 1129-000 | 7.37 | 564,667.77 |
| 06/16/15 | | Med Share Technologies, Inc. | Sale of Assets Pursuant to Order [Docket No.: 149] | | | 3,929.81 | 568,597.58 |
| | {28} | | (1) Syneron E Laser No.: 2516AL | 2,250.00 | 1129-000 | | 568,597.58 |
| | {28} | | (1) Syneron Velashare | 1,500.00 | 1129-000 | | 568,597.58 |

| | Subtotals : | $4,024.18 | $0.00 |
|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 27

## Cash Receipts And Disbursements Record

**Case Number:** 14-12685
**Case Name:** AMERICAN LASER SKINCARE LLC
f/k/a Bellus ALC Acquisition, LLC
**Taxpayer ID #:** **-***4013
**Period Ending:** 03/10/21

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******1466 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | No.: V00460073 | | | | |
| | {28} | | (2) ViVite Defining Lip Plumper .12 oz. | 20.28 | 1129-000 | | 568,597.58 |
| | {28} | | (1) ViVite Defining Lip Plumper .12 oz. | 10.14 | 1129-000 | | 568,597.58 |
| | {28} | | (1) ViVite Daily Antioxidant Facial Serum 1 oz. | 15.00 | 1129-000 | | 568,597.58 |
| | {28} | | (1) ViVite Daily Antioxidant Facial Serum 1 oz. | 15.00 | 1129-000 | | 568,597.58 |
| | {28} | | (1) ViVite Daily Facial Moisturizer 1 oz. | 15.00 | 1129-000 | | 568,597.58 |
| | {28} | | (1) ViVite Daily Facial Moisturizer 1 oz. | 15.00 | 1129-000 | | 568,597.58 |
| | {28} | | (1) SkinMedica Lytera Skin Brightening System w/Retinol | 54.13 | 1129-000 | | 568,597.58 |
| | {28} | | (1) Lumixyl GlycoPeel 10 Brightening Exfoliator 2 oz. | 35.26 | 1129-000 | | 568,597.58 |
| 06/16/15 | 197 | Med Share Technologies | Invoice No.: 10113 - 22% Commission re: Deposit Adjustment No.: 23 for Sale of Assets Pursuant to Docket No.: 149 | | 3610-000 | 2,290.40 | 566,307.18 |
| 06/16/15 | 198 | Med Share Technologies | Invoice No.: 10218 - 22% Commission re: Deposit Adjustment No.: 32 for Sale of Assets Pursuant to Docket No.: 149 | | 3610-000 | 1,632.93 | 564,674.25 |
| 06/16/15 | 199 | Med Share Technologies | Invoice No.: 10012 - 22% Commission re: Deposit Adjustment Nos.: 31 & 33 for Sale of Assets Pursuant to Docket No.: 149 | | 3610-000 | 25,469.40 | 539,204.85 |
| 06/16/15 | 200 | Med Share Technologies | Invoice No.: 10200 - 22% Commission re: Deposit Adjustment Nos.: 31 & 33 for Sale of Assets Pursuant to Docket No.: 149 | | 3610-000 | 2,451.90 | 536,752.95 |
| 06/18/15 | {29} | Cindy Castle | Reimbursement for Expenses to Provide Medical Records | | 1229-000 | 100.00 | 536,852.95 |
| 06/22/15 | {29} | R. Taihjian | Reimbursement for Expenses to Provide Medical Records | | 1229-000 | 100.00 | 536,952.95 |
| 06/22/15 | 201 | Hill Archive | Invoice No.: 023242 Storage for Period of July 2015 | | 2410-000 | 1,586.65 | 535,366.30 |

Subtotals :          $200.00          $33,431.28

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

**Case Number:** 14-12685
**Case Name:** AMERICAN LASER SKINCARE LLC
f/k/a Bellus ALC Acquisition, LLC
**Taxpayer ID #:** **-***4013
**Period Ending:** 03/10/21

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******1466 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/23/15 | 202 | Med Share Technologies | Invoice No.: 8200 - 22% Commission re:<br>Deposit Adjustment No.: 35 for Sale of Assets<br>Pursuant to Docket No.: 149 | 3610-000 | | 864.56 | 534,501.74 |
| 06/23/15 | 203 | APA Properties No.: 8, L.P. | Pursuant to Settlement Agreement [Docket<br>No.: 363] | 2410-000 | | 3,673.85 | 530,827.89 |
| 06/23/15 | 204 | Lexham Tenth Street, LLC | Pursuant to Settlement Agreement [Docket<br>No.: 362] | 2410-000 | | 11,018.75 | 519,809.14 |
| 06/23/15 | 205 | Brixmor Holdings 12 SPE, LLC | Pursuant to Settlement Agreement [Docket<br>No.: 374] | 2410-000 | | 5,519.42 | 514,289.72 |
| 06/23/15 | 206 | VG Aventura MOB, LLC | Pursuant to Settlement Agreement [Docket<br>No.: 372] | 2410-000 | | 7,352.17 | 506,937.55 |
| 06/23/15 | 207 | NV Potomac MOB LLC | Pursuant to Settlement Agreement [Docket<br>No.: 369] | 2410-000 | | 3,115.43 | 503,822.12 |
| 06/23/15 | 208 | HTA-Raleigh, LLC | Pursuant to Settlement Agreement [Docket<br>No.: 361] | 2410-000 | | 9,172.73 | 494,649.39 |
| 06/23/15 | 209 | Pismo Development Group, LLC | Pursuant to Settlement Agreement [Docket<br>No.: 375] | 2410-000 | | 7,016.25 | 487,633.14 |
| 06/23/15 | 210 | 251 Medical Center LLC | Pursuant to Settlement Agreement [Docket<br>No.: 368] | 2410-000 | | 8,173.55 | 479,459.59 |
| 06/23/15 | 211 | Water Tower, LLC | Pursuant to Settlement Agreement [Docket<br>No.: 360] | 2410-000 | | 452.14 | 479,007.45 |
| 06/23/15 | 212 | Gaetani Real Estate OBO Loron<br>Investments, LLC | Pursuant to Settlement Agreement [Docket<br>No.: 365] | 2410-000 | | 10,408.28 | 468,599.17 |
| 06/23/15 | 213 | Morris James, LLP OBO Roper<br>Partnership, LLC | Pursuant to Settlement Agreement [Docket<br>No.: 366] | 2410-000 | | 5,889.55 | 462,709.62 |
| 06/23/15 | 214 | Yan Kalika Trust | Pursuant to Settlement Agreement [Docket<br>No.: 367]<br>Voided on 09/23/15 | 2410-004 | | 8,692.14 | 454,017.48 |
| 06/23/15 | 215 | ARHC NSMARGA01, LLC | Pursuant to Settlement Agreement [Docket<br>No.: 371] | 2410-000 | | 11,349.25 | 442,668.23 |
| 06/23/15 | 216 | REM- Willow Grove, L.P. | Pursuant to Settlement Agreement [Docket<br>No.: 373] | 2410-000 | | 7,009.78 | 435,658.45 |
| 06/24/15 | | Med Share Technologies, Inc. | Sale of Assets Pursuant to Order [Docket No.:<br>149] | | 12,333.75 | | 447,992.20 |
| | {28} | | (1) 2007 Velashape N/N   1,500.00<br>U08165212 | 1129-000 | | | 447,992.20 |
| | {28} | | (1) 2007 Velashape S/N   1,500.00<br>U08165213 | 1129-000 | | | 447,992.20 |
| | {28} | | (1) 2009 Velashape S/N   1,500.00 | 1129-000 | | | 447,992.20 |

Subtotals :        $12,333.75     $99,707.85

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 14-12685  
**Case Name:** AMERICAN LASER SKINCARE LLC  
f/k/a Bellus ALC Acquisition, LLC  
**Taxpayer ID #:** **-***4013  
**Period Ending:** 03/10/21  

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)  
**Bank Name:** Mechanics Bank  
**Account:** ******1466 - Checking Account  
**Blanket Bond:** $5,000,000.00  (per case limit)  
**Separate Bond:** N/A  

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | L08204664 | | | | | |
| | {28} | | (1) Syneron Standard 64 100 Pulse Tips | 200.00 | 1129-000 | | | 447,992.20 |
| | {28} | | (1) 2007 Syneron eLaser HP 2432 AL | 3,000.00 | 1129-000 | | | 447,992.20 |
| | {28} | | (1) 2007 Syneron eLight | 2,800.00 | 1129-000 | | | 447,992.20 |
| | {28} | | (1) 2007 Syneron Velashape | 1,500.00 | 1129-000 | | | 447,992.20 |
| | {28} | | (1) ViVite Daily Antioxidant Facial Serum 1 oz. | 17.50 | 1129-000 | | | 447,992.20 |
| | {28} | | (1) ViVite Aftercare Environmental Sunscreen | 27.50 | 1129-000 | | | 447,992.20 |
| | {28} | | (1) ViVite Replenish Hydrating Cream 2 oz. | 14.25 | 1129-000 | | | 447,992.20 |
| | {28} | | (1) ViVite Revitalizing Eye Cream 0.5 oz. | 19.25 | 1129-000 | | | 447,992.20 |
| | {28} | | (1) SkinMedica Lytera Skin Brightening System w/Ret 1.0 | 69.25 | 1129-000 | | | 447,992.20 |
| | {28} | | (1) SkinMedica Lytera Skin Brightening System w/Ret 1.0 | 69.25 | 1129-000 | | | 447,992.20 |
| | {28} | | ViVite Daily Firming Lotion 10 oz. | 34.50 | 1129-000 | | | 447,992.20 |
| | {28} | | (1) ViVite Daily Firming Lotion 10 oz. | 17.25 | 1129-000 | | | 447,992.20 |
| | {28} | | (1) ViVite Defining Lip Plumper | 13.00 | 1129-000 | | | 447,992.20 |
| | {28} | | (4) ViVite Defining Lip Plumper | 52.00 | 1129-000 | | | 447,992.20 |
| 06/24/15 | 217 | Garry P. Herdler | Invoice No.: 2-2015 Services & Reimbursement of Expenses [Docket No.: 380] | | | | 6,379.16 | 441,613.04 |
| | | | Services [56 Hours Capped at 20 x $275.00] | 5,500.00 | 3731-000 | | | 441,613.04 |
| | | | Conrad Miami Hotel | 362.12 | 3732-000 | | | 441,613.04 |
| | | | Philadelphia Parking Authority | 40.00 | 3732-000 | | | 441,613.04 |

Subtotals : $0.00   $6,379.16

Exhibit 9

# Form 2

Page: 30

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 14-12685 |
| **Case Name:** | AMERICAN LASER SKINCARE LLC |
| | f/k/a Bellus ALC Acquisition, LLC |
| **Taxpayer ID #:** | **-***4013 |
| **Period Ending:** | 03/10/21 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | NewLink #2 | 3.20 | | | 441,613.04 |
| | | | Pizza Hut Concourse | 24.15 | | | 441,613.04 |
| | | | Starbucks Store | 10.44 | | | 441,613.04 |
| | | | Taxi Miami Airport | 26.39 | | | 441,613.04 |
| | | | Taxi Steiner Meeting | 17.55 | | | 441,613.04 |
| | | | Taxi Steiner Meeting | 16.24 | | | 441,613.04 |
| | | | Taxi Steiner Leisure | 19.84 | | | 441,613.04 |
| | | | American Airlines | 186.60 | | | 441,613.04 |
| | | | Crown Taxi | 65.46 | | | 441,613.04 |
| | | | Mondo | 18.01 | | | 441,613.04 |
| | | | Rusty Pelican | 66.16 | | | 441,613.04 |
| | | | Mileage 40 Miles to/from airport | 23.00 | | | 441,613.04 |
| 06/24/15 | 218 | Garry P. Herdler | Invoice No.: 1-2015 Reimbursement of Expenses for January - February 2015 [Docket No.: 380] | 3732-000 | | 1,820.77 | 439,792.27 |
| 06/29/15 | 219 | ProductiveTech, Inc. | Invoice No.: 78142 System Software Support [Docket No.: 157] | 2420-000 | | 3,230.06 | 436,562.21 |
| 06/30/15 | | Med Share Technologies, Inc. | Sale of Assets Pursuant to Order [Docket No.: 149] | | 9,506.00 | | 446,068.21 |
| | {28} | | (1) Envy Med Silk Peel | 2,500.00 | 1129-000 | | 446,068.21 |
| | {28} | | (95) SkinMedica Vitamin C + E Complex | 1,786.00 | 1129-000 | | 446,068.21 |
| | {28} | | (100) SkinMedica AHA/BHA Cream | 798.00 | 1129-000 | | 446,068.21 |
| | {28} | | (100) SkinMedica Retinol Complex | 1,881.00 | 1129-000 | | 446,068.21 |
| | {28} | | (100) SkinMedic SunScreen 30 SPF | 855.00 | 1129-000 | | 446,068.21 |
| | {28} | | (35) SkinMedica Retinol Complex | 588.00 | 1129-000 | | 446,068.21 |
| | {28} | | (45) SkinMedica TSN CTC | 594.00 | 1129-000 | | 446,068.21 |
| | {28} | | (30) ViVite Lip Pump | 504.00 | 1129-000 | | 446,068.21 |
| 06/30/15 | 220 | Med Share Technologies | Invoice No.: 9099 - 22% Commission re: Deposit Adjustment No.: 36 for Sale of Assets Pursuant to Docket No.: 149 | 3610-000 | | 2,713.42 | 443,354.79 |
| 06/30/15 | 221 | Med Share Technologies | Invoice No.: 8201 - 22% Commission re: | 3610-000 | | 2,091.32 | 441,263.47 |

| | | |
|---|---|---|
| Subtotals : | $9,506.00 | $9,855.57 |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 14-12685

**Case Name:** AMERICAN LASER SKINCARE LLC
f/k/a Bellus ALC Acquisition, LLC

**Taxpayer ID #:** **-***4013

**Period Ending:** 03/10/21

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)

**Bank Name:** Mechanics Bank

**Account:** ******1466 - Checking Account

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Deposit Adjustment No.: 37 for Sale of Assets Pursuant to Docket No.: 149 | | | | | |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 999.30 | 440,264.17 |
| 07/08/15 | {29} | Jonathan Bustamante | Reimbursement for Expenses to Provide Medical Records | | 1229-000 | 50.00 | | 440,314.17 |
| 07/08/15 | | Med Share Technologies, Inc. | Invoice No.: 10082 re: Sale of Assets Pursuant to Order [Docket No.: 149] | | | 14,530.81 | | 454,844.98 |
| | {28} | | (2) Syneron Velashape | 2,200.00 | 1129-000 | | | 454,844.98 |
| | {28} | | (1) Syneron Velashape | 2,350.00 | 1129-000 | | | 454,844.98 |
| | {28} | | (1) 2013 Envy Medical SilkPeel | 3,000.00 | 1129-000 | | | 454,844.98 |
| | {28} | | (1) Velashape w/hand pieces [Damaged] | 2,200.00 | 1129-000 | | | 454,844.98 |
| | {28} | | (1) Syneron Velashape | 2,000.00 | 1129-000 | | | 454,844.98 |
| | {28} | | (1) Syneron eLaser w/ST SR DS | 2,500.00 | 1129-000 | | | 454,844.98 |
| | {28} | | (1) ViVite Defining Lip Plumper | 14.00 | 1129-000 | | | 454,844.98 |
| | {28} | | (1) ViVite Core System Set | 45.00 | 1129-000 | | | 454,844.98 |
| | {28} | | (1) ViVite Replenish Hydrating Cream 2 oz | 14.25 | 1129-000 | | | 454,844.98 |
| | {28} | | (1) Lumixyl MoistureLock Sunscreen SPF 30 2 oz | 16.00 | 1129-000 | | | 454,844.98 |
| | {28} | | (1) ViVite Glycolic Chemical Facial Peel Kit | 49.00 | 1129-000 | | | 454,844.98 |
| | {28} | | (1) Skin medica Vitamin C & E Complex | 36.71 | 1129-000 | | | 454,844.98 |
| | {28} | | (1) Skin Medica Age Defense Retinol Complex | 23.60 | 1129-000 | | | 454,844.98 |
| | {28} | | (1) Lumixyl MD Topical Brightening System Full Kit | 47.50 | 1129-000 | | | 454,844.98 |
| | {28} | | (1) ViVite Daily Antioxidant Facial Serum 1 oz. | 17.50 | 1129-000 | | | 454,844.98 |
| | {28} | | (1) ViVite Daily Firming Lotion 10 oz. | 17.25 | 1129-000 | | | 454,844.98 |
| | | | Subtotals : | | | $14,580.81 | $999.30 | |

Exhibit 9

# Form 2

Page: 32

## Cash Receipts And Disbursements Record

**Case Number:** 14-12685

**Case Name:** AMERICAN LASER SKINCARE LLC
f/k/a Bellus ALC Acquisition, LLC

**Taxpayer ID #:** \*\*-\*\*\*4013

**Period Ending:** 03/10/21

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)

**Bank Name:** Mechanics Bank

**Account:** \*\*\*\*\*\*1466 - Checking Account

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/10/15 | {29} | Angela E. Ryan | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 100.00 | | 454,944.98 |
| 07/10/15 | 222 | Norton Rose Fulbright US LLP | First Fee Application for Compensation of Professional Fees & Reimbursement of Expenses for Period of January 24, 2015 - March 31, 2015 [Docket No.: 313] | | | 24,422.40 | 430,522.58 |
| | | | First Fee Application for     24,414.00 Compensation of Professional Fees for Period of January 24, 2015 - March 31, 2015 | 3210-000 | | | 430,522.58 |
| | | | First Fee Application for     8.40 Reimbursement of Expenses for Period of January 24, 2015 - March 31, 2015 | 3220-000 | | | 430,522.58 |
| 07/13/15 | {29} | Marya Corden | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 100.00 | | 430,622.58 |
| 07/14/15 | {29} | Eden Elaine Wagner | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 100.00 | | 430,722.58 |
| 07/14/15 | 223 | Med Share Technologies | Invoice No.: 8201 - 22% Commission re: Deposit Adjustment No.: 39 for Sale of Assets Pursuant to Docket No.: 149 | 3610-000 | | 3,196.78 | 427,525.80 |
| 07/15/15 | 224 | MFH Telegraph, LLC | Stop Payment - Allowed Administrative Expense Pursuant to Settlement Agreement [Docket No.: 394] Stopped on 09/02/15 | 2410-005 | | 15,659.25 | 411,866.55 |
| 07/15/15 | 225 | JPI XXXII, LP | Stop Payment - Post-Petition Rent Expense Allowed Pursuant to Settlement Agreement [Docket No.: 395] Stopped on 10/14/15 | 2410-005 | | 1,331.16 | 410,535.39 |
| 07/15/15 | 226 | Jackson II, LLC | Stop Payment - Post-Petition Rent Expense Allowed Pursuant to Settlement Agreement [Docket No.: 396] Stopped on 10/14/15 | 2410-005 | | 888.15 | 409,647.24 |
| 07/15/15 | 227 | CMW Investments, Ltd. | Post-Petition Rent Expense Allowed Pursuant to Settlement Agreement [Docket No.: 397] Stopped on 10/14/15 | 2410-005 | | 14,321.06 | 395,326.18 |
| 07/15/15 | 228 | Hill Archive | Invoice No.: 023552 Storage for Period of August 2015 | 2410-000 | | 1,586.65 | 393,739.53 |

Subtotals :          $300.00     $61,405.45

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 33

**Case Number:** 14-12685
**Case Name:** AMERICAN LASER SKINCARE LLC
f/k/a Bellus ALC Acquisition, LLC
**Taxpayer ID #:** **-***4013
**Period Ending:** 03/10/21

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******1466 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 07/16/15 | | Med Share Technologies, Inc. | Sale of Assets Pursuant to Order [Docket No.: 149] | | | 5,652.25 | | 399,391.78 |
| | {28} | | (1) Syneron E Light IPL | 2,600.00 | 1129-000 | | | 399,391.78 |
| | {28} | | (1) Athena MicrodermAbrasion A-6000 | 400.00 | 1129-000 | | | 399,391.78 |
| | {28} | | (1) Syneron E Matrix | 2,350.00 | 1129-000 | | | 399,391.78 |
| | {28} | | (2) SkinMedica Facial Cleanser | 24.40 | 1129-000 | | | 399,391.78 |
| | {28} | | (1) Part No.: A0139 Lumixyl MD Topical Brightening System - Full Kit | 47.50 | 1129-000 | | | 399,391.78 |
| | {28} | | (1) Vivite Daily Firming Lotion 10 oz. | 17.25 | 1129-000 | | | 399,391.78 |
| | {28} | | (1) SkinMedica Age Defense Retinol Complex 1.0 | 23.57 | 1129-000 | | | 399,391.78 |
| | {28} | | (1) SkinMedica Age Defense Retinol Complex 1.0 | 23.57 | 1129-000 | | | 399,391.78 |
| | {28} | | (1) SkinMedica Age Defense Retinol Complex 1.0 | 25.51 | 1129-000 | | | 399,391.78 |
| | {28} | | (3) SkinMedica Facial Cleansers 6 fl oz | 33.60 | 1129-000 | | | 399,391.78 |
| | {28} | | (2) SkinMedica TNS Ceramide Treatment Cream 2 oz. | 40.50 | 1129-000 | | | 399,391.78 |
| | {28} | | (1) Viex Fat Burner (180 Capsules) | 20.00 | 1129-000 | | | 399,391.78 |
| | {28} | | (1) Vivite Replenish Hydrating Cream 2 oz. | 15.43 | 1129-000 | | | 399,391.78 |
| | {28} | | (1) SkinMedica Vitamin C & E Complex 1 oz. | 30.92 | 1129-000 | | | 399,391.78 |
| 07/17/15 | 229 | Med Share Technologies | Invoice No.: 8202 - 22% Commission re: Deposit Adjustment No.: 40 for Sale of Assets Pursuant to Docket No.: 149 | | 3610-000 | | 1,243.50 | 398,148.28 |
| 07/20/15 | {29} | Jenny Limchoa | Reimbursement for Expenses to Provide | | 1229-000 | 25.00 | | 398,173.28 |

Subtotals :   $5,677.25   $1,243.50

{} Asset reference(s)

Exhibit 9

Page: 34

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 14-12685 |
| **Case Name:** | AMERICAN LASER SKINCARE LLC |
| | f/k/a Bellus ALC Acquisition, LLC |
| **Taxpayer ID #:** | **-***4013 |
| **Period Ending:** | 03/10/21 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Medical Records | | | | |
| 07/20/15 | {29} | Jenny Limchoa | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 75.00 | | 398,248.28 |
| 07/27/15 | | Med Share Technologies, Inc. | Sale of Assets Pursuant to Order [Docket No.: 149] | | 3,943.77 | | 402,192.05 |
| | {28} | | (1) Envy Medical SilkPeel | 3,000.00 | 1129-000 | | 402,192.05 |
| | {28} | | (1) Microdermabrasion Machine | 250.00 | 1129-000 | | 402,192.05 |
| | {28} | | (1) SkinMedica AHA/BHA Exfoliating Cleanser 6 oz | 15.97 | 1129-000 | | 402,192.05 |
| | {28} | | (1) SkinMedica Lytera Skin Brightening System | 74.97 | 1129-000 | | 402,192.05 |
| | {28} | | (1) SkinMedica Illuminize Peel Multi Pack | 115.00 | 1129-000 | | 402,192.05 |
| | {28} | | (2) SkinMedica Facial Cleanser 6 oz | 13.21 | 1129-000 | | 402,192.05 |
| | {28} | | (1) Lumixyl MD Topical Brightening System | 47.50 | 1129-000 | | 402,192.05 |
| | {28} | | (1) Lumixyl MD Topical Brightening System | 47.50 | 1129-000 | | 402,192.05 |
| | {28} | | (2) Lumixyl MD Topical Brightening System | 95.00 | 1129-000 | | 402,192.05 |
| | {28} | | (1) SkinMedica Lytera Skin Brightening System | 69.25 | 1129-000 | | 402,192.05 |
| | {28} | | (1) SkinMedica Lytera Skin Brightening System | 69.25 | 1129-000 | | 402,192.05 |
| | {28} | | (1) Vivite Core System | 45.00 | 1129-000 | | 402,192.05 |
| | {28} | | (1) Intelix Viex Fat Burner | 20.00 | 1129-000 | | 402,192.05 |
| | {28} | | (6) Clarity MD Deep Pore Cleanser | 81.12 | 1129-000 | | 402,192.05 |
| 07/27/15 | 230 | Med Share Technologies | Invoice No.: 8203 - 22% Commission re: Deposit Adjustment No.: 41 for Sale of Assets Pursuant to Docket No.: 149 | 3610-000 | | 867.63 | 401,324.42 |
| 07/31/15 | | Med Share Technologies, Inc. | Sale of Assets Pursuant to Order [Docket No.: 149] | | 9,209.34 | | 410,533.76 |
| | {28} | | (1) 2007 Syneron eLight | 2,800.00 | 1129-000 | | 410,533.76 |

| | | | Subtotals : | $13,228.11 | $867.63 | |
|---|---|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 35

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 14-12685 |
| **Case Name:** | AMERICAN LASER SKINCARE LLC |
| | f/k/a Bellus ALC Acquisition, LLC |
| **Taxpayer ID #:** | **-***4013 |
| **Period Ending:** | 03/10/21 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | {28} | | (1) Syneron E Laser | 3,100.00 | 1129-000 | | | 410,533.76 |
| | {28} | | (1) Syneron Velashape I | 1,500.00 | 1129-000 | | | 410,533.76 |
| | {28} | | (2) Syneron Velashape I | 1,500.00 | 1129-000 | | | 410,533.76 |
| | {28} | | (1) Intelix Viex Fat Burner | 20.00 | 1129-000 | | | 410,533.76 |
| | {28} | | (1) Lumixyl D Moisture Lock Sunscreen 12 oz | 16.00 | 1129-000 | | | 410,533.76 |
| | {28} | | (1) Lumixyl MD Topical Brightening Creme 1 oz | 31.00 | 1129-000 | | | 410,533.76 |
| | {28} | | (1) Vivite Revitalizing Eye Cream | 19.25 | 1129-000 | | | 410,533.76 |
| | {28} | | (1) Vivite Core System | 45.00 | 1129-000 | | | 410,533.76 |
| | {28} | | (1) SkinMedica AHA/BHA Exfoliating Cleanser 6 oz | 14.75 | 1129-000 | | | 410,533.76 |
| | {28} | | (1) SkinMedica AHA/BHA Cream 2 oz | 12.42 | 1129-000 | | | 410,533.76 |
| | {28} | | (1) SkinMedica AHA/BHA Cream 2 oz | 12.42 | 1129-000 | | | 410,533.76 |
| | {28} | | (1) SkinMedica Lytera Skin Brightening System | 69.25 | 1129-000 | | | 410,533.76 |
| | {28} | | (1) SkinMedica Lytera Skin Brightening System | 69.25 | 1129-000 | | | 410,533.76 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 744.85 | 409,788.91 |
| 08/03/15 | {29} | Alexandra Varvarezis | Reimbursement for Expenses to Provide Medical Records | | 1229-000 | 29.00 | | 409,817.91 |
| 08/03/15 | {29} | Diana Frappier | Reimbursement for Expenses to Provide Medical Records | | 1229-000 | 100.00 | | 409,917.91 |
| 08/03/15 | {26} | Spruce & Bond, LLC | Deposit re:  License of List (2,449 Customers) re: New York [Docket No.: 442] | | 1129-000 | 10,000.00 | | 419,917.91 |
| 08/03/15 | 231 | Med Share Technologies | Invoice No.: 8204 - 22% Commission re: Deposit Adjustment No.: 44 for Sale of Assets Pursuant to Docket No.: 149 | | 3610-000 | | 2,026.05 | 417,891.86 |
| 08/05/15 | | Med Share Technologies, Inc. | Sale of Assets Pursuant to Order [Docket No.: 149] | | | 14,539.70 | | 432,431.56 |
| | {28} | | (1) 2008 Syneron Velashape | 1,900.00 | 1129-000 | | | 432,431.56 |
| | {28} | | (1) 2011 Syneron | 2,750.00 | 1129-000 | | | 432,431.56 |

| | | |
|---|---|---|
| Subtotals : | $24,668.70 | $2,770.90 |

Exhibit 9

## Form 2

Page: 36

### Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 14-12685 |
| Case Name: | AMERICAN LASER SKINCARE LLC |
| | f/k/a Bellus ALC Acquisition, LLC |
| Taxpayer ID #: | **-***4013 |
| Period Ending: | 03/10/21 |

| | |
|---|---|
| Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Bank Name: | Mechanics Bank |
| Account: | ******1466 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | eMatrix | | | | |
| | {28} | | (1) 2008 Syneron Velashape | 2,000.00 | 1129-000 | | | 432,431.56 |
| | {28} | | (1) 2008 Syneron eLight | 2,250.00 | 1129-000 | | | 432,431.56 |
| | {28} | | (1) 2008 Syneron eLaser | 2,250.00 | 1129-000 | | | 432,431.56 |
| | {28} | | (1) 2011 Syneron eMatrix | 2,250.00 | 1129-000 | | | 432,431.56 |
| | {28} | | (6) No.: 93951 Vivite Peel Kit | 210.00 | 1129-000 | | | 432,431.56 |
| | {28} | | (1) Skin Medica Age Defense Retinol Complex | 29.28 | 1129-000 | | | 432,431.56 |
| | {28} | | (1) Skin Medica Age Defense Retinol Complex | 29.28 | 1129-000 | | | 432,431.56 |
| | {28} | | (1) Skin Medica Age Defense Retinol Complex | 29.28 | 1129-000 | | | 432,431.56 |
| | {28} | | (2) Skin Medica TNS Ceramide Treatment Cream | 34.64 | 1129-000 | | | 432,431.56 |
| | {28} | | (2) Skin Medica TNS Ceramide Treatment Cream | 34.64 | 1129-000 | | | 432,431.56 |
| | {28} | | (1) Skin Medica Holiday Gift Set | 24.35 | 1129-000 | | | 432,431.56 |
| | {28} | | (1) Skin Medica Holiday Gift Set | 24.35 | 1129-000 | | | 432,431.56 |
| | {28} | | (1) Skin Medica AHA/BHA Exfoliating Cleanser | 14.75 | 1129-000 | | | 432,431.56 |
| | {28} | | (5) Lumixyl Topical Brightening Creme | 155.00 | 1129-000 | | | 432,431.56 |
| | {28} | | (1) Lumixyl Topical Brightening Creme | 42.50 | 1129-000 | | | 432,431.56 |
| | {28} | | (1) Moisure Lock Sunscreen SPF 30 | 16.00 | 1129-000 | | | 432,431.56 |
| | {28} | | (1) Lumixyl Moisture Lock Sunscreen | 16.00 | 1129-000 | | | 432,431.56 |

| | | | Subtotals : | $0.00 | $0.00 | |
|---|---|---|---|---|---|---|

Printed: 03/10/2021 02:41 PM    V.20.27

Exhibit 9

# Form 2

Page: 37

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 14-12685 |
| **Case Name:** | AMERICAN LASER SKINCARE LLC |
| | f/k/a Bellus ALC Acquisition, LLC |
| **Taxpayer ID #:** | **-***4013 |
| **Period Ending:** | 03/10/21 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | {28} | | (1) Skin Medica Lytera<br>Skin Brightening System | 69.25 | | | 432,431.56 |
| | {28} | | (1) Skin Medica Lytera<br>Skin Brightening System | 74.97 | | | 432,431.56 |
| | {28} | | (1) Skin Medica Lytera<br>Skin Brightening System | 74.97 | | | 432,431.56 |
| | {28} | | (4) Skin Medica<br>AHA/BHA Exfoliating<br>Cleanser | 59.00 | | | 432,431.56 |
| | {28} | | (3) Skin Medica<br>AHA/BHA Exfoliating<br>Cleanser | 44.25 | | | 432,431.56 |
| | {28} | | (2) Skin Medica<br>AHA/BHA Exfoliating<br>Cleanser | 31.94 | | | 432,431.56 |
| | {28} | | (2) Vivite Replenish<br>Hydrating Cream | 28.50 | | | 432,431.56 |
| | {28} | | (1) Vivite Replenish<br>Hydrating Cream | 14.25 | | | 432,431.56 |
| | {28} | | (1) Vivite Night Renewal<br>Face Cream | 37.50 | | | 432,431.56 |
| | {28} | | (1) Vivite Core System<br>Set | 45.00 | | | 432,431.56 |
| 08/05/15 | {26} | Care Laser LLC | Partial Deposit Requirement re: License of List<br>(1,708) re: Massachusetts [Docket No.: 442] | 1129-000 | 15,000.00 | | 447,431.56 |
| 08/05/15 | 232 | Med Share Technologies | Invoice No.: 080515 - 22% Commission re:<br>Deposit Adjustment No.: 45 for Sale of Assets<br>Pursuant to Docket No.: 149 | 3610-000 | | 3,198.73 | 444,232.83 |
| 08/06/15 | {14} | Burr & Foreman LLP | Turnover of Balance of Security Retainer | 1129-000 | 4,935.00 | | 449,167.83 |
| 08/06/15 | {26} | Care Laser LLC | Partial Deposit Requirement re: License of List<br>(1,708) re: Massachusetts [Docket No.: 442] | 1129-000 | 2,500.00 | | 451,667.83 |
| 08/11/15 | {29} | Teresa Vaughn | Reimbursement for Expenses to Provide<br>Medical Records | 1229-000 | 100.00 | | 451,767.83 |
| 08/11/15 | {29} | Sandra A. Romaszewski | Reimbursement for Expenses to Provide<br>Medical Records | 1229-000 | 100.00 | | 451,867.83 |
| 08/11/15 | | Med Share Technologies, Inc. | Sale of Assets Pursuant to Order [Docket No.:<br>149] | | 12,670.77 | | 464,538.60 |
| | {28} | | (1) Skin Medica Lytera<br>Skin Brightening System | 69.25 | | | 464,538.60 |

Note: The Description of Transaction column contains the T-Code values (1129-000, etc.) which appear in a separate sub-column between Description and Receipts.

Subtotals :  $35,305.77    $3,198.73

{} Asset reference(s)

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 38

| | | |
|---|---|---|
| **Case Number:** | 14-12685 | |
| **Case Name:** | AMERICAN LASER SKINCARE LLC | |
| | f/k/a Bellus ALC Acquisition, LLC | |
| **Taxpayer ID #:** | **-***4013 | |
| **Period Ending:** | 03/10/21 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | {28} | | Skin Medica Age Defense Retinol Complex | 23.57 | 1129-000 | | | 464,538.60 |
| | {28} | | (4) Vivite Daily Firming Lotion | 69.00 | 1129-000 | | | 464,538.60 |
| | {28} | | (1) Lumixyl MoistureLock Sunscreen SPF30 | 16.00 | 1129-000 | | | 464,538.60 |
| | {28} | | (1) Skin Medica Age Defense Retinol Complex | 25.50 | 1129-000 | | | 464,538.60 |
| | {28} | | (1) Skin Medica Age Defense Retinol Complex | 23.57 | 1129-000 | | | 464,538.60 |
| | {28} | | (1) Vivite Core System | 52.50 | 1129-000 | | | 464,538.60 |
| | {28} | | (1) Skin Medica Lytera Brightening System | 74.97 | 1129-000 | | | 464,538.60 |
| | {28} | | (1) Lumixyl MD Topical Brightening System Full Kit | 47.50 | 1129-000 | | | 464,538.60 |
| | {28} | | (1) Lumixyl MD Topical Brightening System Full Kit | 51.42 | 1129-000 | | | 464,538.60 |
| | {28} | | (2) Skin medica AHA/BHA Cream | 24.84 | 1129-000 | | | 464,538.60 |
| | {28} | | (1) Skin Medica Facial Cleanser | 12.20 | 1129-000 | | | 464,538.60 |
| | {28} | | (1) Skin Medica AHA/BHA Exfoilating Cleanser | 14.75 | 1129-000 | | | 464,538.60 |
| | {28} | | (1) Skin Medica TNS Ceramide Treatment Cream | 16.00 | 1129-000 | | | 464,538.60 |
| | {28} | | (1) Skin Medica Facial Cleanser | 12.20 | 1129-000 | | | 464,538.60 |
| | {28} | | (1) Vivite Night Renewal Face Cream | 37.50 | 1129-000 | | | 464,538.60 |
| | {28} | | (6) 2007 Syneron Velashape | 8,100.00 | 1129-000 | | | 464,538.60 |
| | {28} | | (2) 2012 Ematrix Skin | 4,000.00 | 1129-000 | | | 464,538.60 |

|  | | | Subtotals : | | | $0.00 | $0.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 14-12685
**Case Name:** AMERICAN LASER SKINCARE LLC
 f/k/a Bellus ALC Acquisition, LLC
**Taxpayer ID #:** **-***4013
**Period Ending:** 03/10/21

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******1466 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Station | | | | | |
| 08/12/15 | {13} | The Griffith Law Firm | Return of Unused Retainer | | 1129-000 | 1,839.57 | | 466,378.17 |
| 08/12/15 | {29} | Phyllis Tallie | Reimbursement for Expenses to Provide<br>Medical Records | | 1229-000 | 295.00 | | 466,673.17 |
| 08/14/15 | {29} | Christina Olson | Reimbursement for Expenses to Provide<br>Medical Records | | 1229-000 | 100.00 | | 466,773.17 |
| 08/18/15 | | Med Share Technologies, Inc. | Sale of Assets Pursuant to Order [Docket No.:<br>149] | | | 31,320.90 | | 498,094.07 |
| | {28} | | (2) Skin Medica Age<br>Defense Retinol<br>Complex | 48.00 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Vivite Daily Firming<br>Lotion | 30.00 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Vivite Daily Firming<br>Lotion | 30.00 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Vivite Daily Firming<br>Lotion | 30.00 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) (2) Skin Medica<br>Facial Cleanser | 12.20 | 1129-000 | | | 498,094.07 |
| | {28} | | (5) Skin Medica TNS<br>Ceramide Treatment<br>Cream | 80.00 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Vivite Daily Firming<br>Lotion | 30.00 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Skin Medica Lytera<br>Skin Brightening System<br>w/Retinol | 69.25 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) (2) Skin Medica<br>Lytera Skin Brightening<br>System w/Retinol | 69.25 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Lumixyl MoistureLock<br>Sunscreen SPF30 | 17.32 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Lumixyl Topical<br>Brightening Pads | 22.50 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Lumixyl MoistureLock<br>Sunscreen SPF30 | 16.00 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Vivite Daily<br>Antioxidant Facial Serum | 23.82 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Vivite Daily Firming | 30.00 | 1129-000 | | | 498,094.07 |

Subtotals :　$33,555.47　$0.00

Exhibit 9

# Form 2

Page: 40

## Cash Receipts And Disbursements Record

**Case Number:** 14-12685
**Case Name:** AMERICAN LASER SKINCARE LLC
f/k/a Bellus ALC Acquisition, LLC
**Taxpayer ID #:** **-***4013
**Period Ending:** 03/10/21

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******1466 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Lotion | | | | |
| | {28} | | (1) Vivite Core System Set | 45.00 | | | 498,094.07 |
| | {28} | | (2) Defining Lip Plumper | 42.00 | | | 498,094.07 |
| | {28} | | (1) Skin Medica Facial Cleanser | 12.20 | | | 498,094.07 |
| | {28} | | (1) Skin Medica AHA/BHA Cleanser | 20.00 | | | 498,094.07 |
| | {28} | | (1) Skin Medica System | 69.25 | | | 498,094.07 |
| | {28} | | (2) Skin Medica TNS Cream | 32.00 | | | 498,094.07 |
| | {28} | | (1) Skin Medica Complex | 29.28 | | | 498,094.07 |
| | {28} | | (1) Skin Medica Complex | 29.28 | | | 498,094.07 |
| | {28} | | (1) Skin Medica Complex | 29.28 | | | 498,094.07 |
| | {28} | | (1) Skin Medica Age Defense Retinol Complex | 29.28 | | | 498,094.07 |
| | {28} | | (1) Skin Medica Age Defense Retinol Complex | 29.28 | | | 498,094.07 |
| | {28} | | (1) Skin Medica Age Defense Retinol Complex | 29.28 | | | 498,094.07 |
| | {28} | | (1) Skin Medica Age Defense Retinol Complex | 29.28 | | | 498,094.07 |
| | {28} | | (2) Athena 4000 Microderm | 600.00 | | | 498,094.07 |
| | {28} | | (2) E Matrix Skin Station (1) Velashape | 6,500.00 | | | 498,094.07 |
| | {28} | | (2) E Matrix Skin Station (2) Velashape | 7,000.00 | | | 498,094.07 |
| | {28} | | (2) Athena 6000 Microdern | 600.00 | | | 498,094.07 |
| | {28} | | (3) E Matrix Skin Station (3) Velashape | 10,500.00 | | | 498,094.07 |
| | {28} | | (1) E Matrix Skin Station | 2,000.00 | | | 498,094.07 |
| | {28} | | (2) E Matrix Skin Station | 2,400.00 | | | 498,094.07 |

Subtotals :   $0.00   $0.00

Exhibit 9

## Form 2
## Cash Receipts And Disbursements Record

Page: 41

| Case Number: | 14-12685 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Case Name: | AMERICAN LASER SKINCARE LLC | | Bank Name: | Mechanics Bank |
| | f/k/a Bellus ALC Acquisition, LLC | | Account: | ******1466 - Checking Account |
| Taxpayer ID #: | **-***4013 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 03/10/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | (Damaged) | | | | |
| | {28} | | (1) Vivite Daily Lotion | 30.00 | 1129-000 | | | 498,094.07 |
| | {28} | | (2) Lumixyl MD Topical<br>System Full Kit | 95.00 | 1129-000 | | | 498,094.07 |
| | {28} | | (2) Glycolic Facial Peel | 110.00 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Defining Lip Plumper | 21.00 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Vivite Exfoliating<br>Facial Cleanser | 25.63 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Vivite Facial Cream | 40.60 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Vivite Daily Lotion | 30.00 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Vivite Daily Lotion | 30.00 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Skin Medica<br>AHA/BHA Cream | 16.00 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Skin Medica Facial<br>Cleanser | 12.20 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Skin Medica<br>Brightening System | 69.25 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Skin Medica Holiday<br>Gift Set | 24.25 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Skin Medica TNS<br>Cream | 16.00 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Skin Medica TNS<br>Cream | 17.32 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Skin Medica TNS<br>Cream | 16.00 | 1129-000 | | | 498,094.07 |
| | {28} | | (2) Skin Medica TNS<br>Cream | 32.00 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Skin Medica Age<br>Defense Retinol<br>Complex | 25.98 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Skin Medica Age<br>Defense Retinol<br>Complex | 25.98 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Skin Medica Age<br>Defense Retinol<br>Complex | 25.98 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Skin Medica Age<br>Defense Retinol | 25.98 | 1129-000 | | | 498,094.07 |

| | | Subtotals : | $0.00 | $0.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 42

**Case Number:** 14-12685
**Case Name:** AMERICAN LASER SKINCARE LLC
f/k/a Bellus ALC Acquisition, LLC
**Taxpayer ID #:** **-***4013
**Period Ending:** 03/10/21

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******1466 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Complex | | | | | |
| | {28} | | (1) Skin Medica Age<br>Defense Retinol<br>Complex | 25.98 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Skin Medica Age<br>Defense Retinol<br>Complex | 24.00 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Skin Medica Age<br>Defense Retinol<br>Complex | 24.00 | 1129-000 | | | 498,094.07 |
| | {28} | | (1) Skin Medica Age<br>Defense Retinol<br>Complex | 24.00 | 1129-000 | | | 498,094.07 |
| 08/20/15 | 233 | Med Share Technologies | 22% Commission re: Deposit Adjustment No.:<br>48 for Sale of Assets Pursuant to Docket No.:<br>149<br>Voided on 08/25/15 | | 3610-004 | | 2,787.57 | 495,306.50 |
| 08/20/15 | 234 | Med Share Technologies | 22% Commission re: Deposit Adjustment No.:<br>49 for Sale of Assets Pursuant to Docket No.:<br>149<br>Voided on 08/25/15 | | 3610-004 | | 6,890.60 | 488,415.90 |
| 08/24/15 | {29} | Melissa Carlson | Reimbursement for Expenses to Provide<br>Medical Records | | 1229-000 | 50.00 | | 488,465.90 |
| 08/24/15 | {29} | Juliana Bowen | Reimbursement for Expenses to Provide<br>Medical Records | | 1229-000 | 22.00 | | 488,487.90 |
| 08/25/15 | {12} | Koenig Caprille & Berk, PC | Return of Unused Retainer | | 1129-000 | 2,500.00 | | 490,987.90 |
| 08/25/15 | 233 | Med Share Technologies | 22% Commission re: Deposit Adjustment No.:<br>48 for Sale of Assets Pursuant to Docket No.:<br>149<br>Voided: check issued on 08/20/15 | | 3610-004 | | -2,787.57 | 493,775.47 |
| 08/25/15 | 234 | Med Share Technologies | 22% Commission re: Deposit Adjustment No.:<br>49 for Sale of Assets Pursuant to Docket No.:<br>149<br>Voided: check issued on 08/20/15 | | 3610-004 | | -6,890.60 | 500,666.07 |
| 08/26/15 | | Med Share Technologies, Inc. | Sale of Assets Pursuant to Order [Docket No.:<br>149] | | | 9,464.00 | | 510,130.07 |
| | {28} | | (1) Velashape Large &<br>Small Applicators | 2,500.00 | 1129-000 | | | 510,130.07 |
| | {28} | | (2) E Matrix | 2,500.00 | 1129-000 | | | 510,130.07 |

Subtotals :          $12,036.00          $0.00

{} Asset reference(s)

Printed: 03/10/2021 02:41 PM    V.20.27

Exhibit 9

# Form 2

Page: 43

## Cash Receipts And Disbursements Record

**Case Number:** 14-12685
**Case Name:** AMERICAN LASER SKINCARE LLC
f/k/a Bellus ALC Acquisition, LLC
**Taxpayer ID #:** **-***4013
**Period Ending:** 03/10/21

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******1466 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | {28} | | (3) Athena Microderm | 350.00 | 1129-000 | | | 510,130.07 |
| | {28} | | (15) Vivite Peel Kit | 300.00 | 1129-000 | | | 510,130.07 |
| | {28} | | (38) Vivite Night Creams | 608.00 | 1129-000 | | | 510,130.07 |
| | {28} | | (25) Vivite Facial Serums | 450.00 | 1129-000 | | | 510,130.07 |
| | {28} | | (10) Vivite Hydrating<br>Cream | 100.00 | 1129-000 | | | 510,130.07 |
| | {28} | | (10) Vivite Eye Cream | 50.00 | 1129-000 | | | 510,130.07 |
| | {28} | | (1) Vivite Daily Firming | 15.00 | 1129-000 | | | 510,130.07 |
| | {28} | | (10) Vivite Decollete<br>Therapy | 70.00 | 1129-000 | | | 510,130.07 |
| | {28} | | (25) Vivite Hydrating<br>Cleanser | 125.00 | 1129-000 | | | 510,130.07 |
| | {28} | | (12) Vivite Exfoliating<br>Cleanser | 96.00 | 1129-000 | | | 510,130.07 |
| | {28} | | (25) Lumixyl Travel Kit | 125.00 | 1129-000 | | | 510,130.07 |
| | {28} | | (2) Skin Medica TNS<br>Recovery | 40.00 | 1129-000 | | | 510,130.07 |
| | {28} | | (15) Skin Medica Retinol<br>Complex | 120.00 | 1129-000 | | | 510,130.07 |
| | {28} | | (15) Skin Medica AHA<br>Cream | 105.00 | 1129-000 | | | 510,130.07 |
| | {28} | | (15) Skin Medica AHA<br>Cleanser | 105.00 | 1129-000 | | | 510,130.07 |
| | {28} | | (95) Skin Medica<br>Brightening System | 1,140.00 | 1129-000 | | | 510,130.07 |
| | {28} | | (15) Skin medica Facial<br>Cleanser | 75.00 | 1129-000 | | | 510,130.07 |
| | {28} | | (1) Skin medica Lytera<br>Holiday Kit | 5.00 | 1129-000 | | | 510,130.07 |
| | {28} | | (1) Skin Medica Retinol | 10.00 | 1129-000 | | | 510,130.07 |
| | {28} | | (2) Skin Medica<br>Rejuvinize Peel | 200.00 | 1129-000 | | | 510,130.07 |
| | {28} | | (5) Skin Medica<br>Illuminize Peel | 375.00 | 1129-000 | | | 510,130.07 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 713.99 | 509,416.08 |
| 09/01/15 | 235 | Dignity Health d/b/a St. Mary<br>Medical Center | Pursuant to Settlement Agreement [Docket<br>No.: 406] | | 2410-000 | | 6,339.07 | 503,077.01 |
| 09/02/15 | | Med Share Technologies, Inc. | Sale of Assets Pursuant to Order [Docket No.: | | | 12,551.08 | | 515,628.09 |

Subtotals :  $12,551.08  $7,053.06

{} Asset reference(s)

Printed: 03/10/2021 02:41 PM    V.20.27

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 44

| Case Number: | 14-12685 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | AMERICAN LASER SKINCARE LLC | | Bank Name: | Mechanics Bank |
| | f/k/a Bellus ALC Acquisition, LLC | | Account: | ******1466 - Checking Account |
| Taxpayer ID #: | **-***4013 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 03/10/21 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | 149] | | | | | |
| | {28} | | (1) SkinMedica Retinol Complex | 29.00 | 1129-000 | | | 515,628.09 |
| | {28} | | (1) SkinMedica Holiday Gift Set | 24.20 | 1129-000 | | | 515,628.09 |
| | {28} | | (1) SkinMedica Holiday Gift Set | 24.20 | 1129-000 | | | 515,628.09 |
| | {28} | | (1) SkinMedica Aha/Bha Exfoliating Cleanser | 20.00 | 1129-000 | | | 515,628.09 |
| | {28} | | (1) SkinMedica Facial Cleanser | 11.98 | 1129-000 | | | 515,628.09 |
| | {28} | | (2 Lumixyl MD Topical Brightening Creame | 70.00 | 1129-000 | | | 515,628.09 |
| | {28} | | (1) Vivite Daily Firming Lotion | 30.00 | 1129-000 | | | 515,628.09 |
| | {28} | | (1) Vivite Daily Firming Lotion | 30.00 | 1129-000 | | | 515,628.09 |
| | {28} | | (1) Vivite Night Renewal Facial Cream | 37.50 | 1129-000 | | | 515,628.09 |
| | {28} | | (1) SkinMedica Holiday Gift Set | 24.20 | 1129-000 | | | 515,628.09 |
| | {28} | | (1) 2008 Syneron eLight | 3,000.00 | 1129-000 | | | 515,628.09 |
| | {28} | | (1) 2008 Syneron eLaser | 3,250.00 | 1129-000 | | | 515,628.09 |
| | {28} | | (1) Syneron Velashape | 2,500.00 | 1129-000 | | | 515,628.09 |
| | {28} | | (1) Synerson eMatrix | 3,500.00 | 1129-000 | | | 515,628.09 |
| 09/02/15 | 224 | MFH Telegraph, LLC | Stop Payment - Allowed Administrative Expense Pursuant to Settlement Agreement [Docket No.: 394] Stopped: check issued on 07/15/15 | | 2410-005 | | -15,659.25 | 531,287.34 |
| 09/02/15 | 236 | MFH Telegraph, LLC | Replacement Check re: Check No.: 224 - Allowed Administrative Expense Pursuant to Settlement Agreement [Docket No.: 394] | | 2410-000 | | 15,659.25 | 515,628.09 |
| 09/03/15 | 237 | Hill Archive | Invoice No.: 022558-18 Shread Hard Drives & Data Tapes | | 2420-000 | | 135.89 | 515,492.20 |
| 09/03/15 | 238 | Hill Archive | Invoice No.: 023849 Storage for Period of September 2015 | | 2410-000 | | 1,586.65 | 513,905.55 |
| 09/04/15 | {29} | Jacqueline Marie Alvarez | Reimbursement for Expenses to Provide Medical Records | | 1229-000 | 100.00 | | 514,005.55 |

| | | Subtotals : | $100.00 | $1,722.54 |
|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 45

**Case Number:** 14-12685
**Case Name:** AMERICAN LASER SKINCARE LLC
f/k/a Bellus ALC Acquisition, LLC
**Taxpayer ID #:** **-***4013
**Period Ending:** 03/10/21

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******1466 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 09/09/15 | | Med Share Technologies, Inc. | Sale of Assets Pursuant to Order [Docket No.: 149] | | | 3,207.45 | | 517,213.00 |
| | {28} | | (1) Syneron Velashape 1 | 2,400.00 | 1129-000 | | | 517,213.00 |
| | {28} | | (1) Skin Medica Age Defense Retinol Complex | 29.00 | 1129-000 | | | 517,213.00 |
| | {28} | | (1) Skin Medica Age Defense Retinol Complex | 29.00 | 1129-000 | | | 517,213.00 |
| | {28} | | (1) SkinMedica Holiday Gift Set | 24.20 | 1129-000 | | | 517,213.00 |
| | {28} | | (1) Lumixyl Moisturelock Sunscreen | 16.00 | 1129-000 | | | 517,213.00 |
| | {28} | | Vivite Core System Set | 65.00 | 1129-000 | | | 517,213.00 |
| | {28} | | (1) Defining Lip Plumper | 21.00 | 1129-000 | | | 517,213.00 |
| | {28} | | (1) Vivite Night Renewal Cream | 37.50 | 1129-000 | | | 517,213.00 |
| | {28} | | (1) Vivite Daily Firming Lotion | 30.50 | 1129-000 | | | 517,213.00 |
| | {28} | | (2) Vivite Daily Firming Lotion | 61.00 | 1129-000 | | | 517,213.00 |
| | {28} | | (2) Glycolic Chemical Facial Peel Kit | 55.00 | 1129-000 | | | 517,213.00 |
| | {28} | | (2) Glycolic Chemical Facial Peel Kit | 110.00 | 1129-000 | | | 517,213.00 |
| | {28} | | (1) Vivite Night Renewal Facial Cream | 37.50 | 1129-000 | | | 517,213.00 |
| | {28} | | (1) Vivite Night Renewal Facial Cream | 37.50 | 1129-000 | | | 517,213.00 |
| | {28} | | (1) Vivite Daily Firming Lotion | 30.50 | 1129-000 | | | 517,213.00 |
| | {28} | | (1) Vivite Daily Firming Lotion | 30.50 | 1129-000 | | | 517,213.00 |
| | {28} | | (1) Vivite Daily Firming Lotion | 30.50 | 1129-000 | | | 517,213.00 |
| | {28} | | (1) Vivite Daily Firming Lotion | 30.50 | 1129-000 | | | 517,213.00 |
| | {28} | | (1) Vivite Daily Firming Lotion | 30.50 | 1129-000 | | | 517,213.00 |

Subtotals :  $3,207.45  $0.00

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 46

| Case Number: | 14-12685 | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|
| Case Name: | AMERICAN LASER SKINCARE LLC | Bank Name: | Mechanics Bank |
| | f/k/a Bellus ALC Acquisition, LLC | Account: | ******1466 - Checking Account |
| Taxpayer ID #: | **-***4013 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 03/10/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | {28} | | (3) Vivite Exfoliating<br>Cleanser | 36.75 | 1129-000 | | | 517,213.00 |
| | {28} | | (1) Skin medica Lytera<br>Skin Brightening System<br>w/Retinol | 65.00 | 1129-000 | | | 517,213.00 |
| 09/16/15 | | Med Share Technologies, Inc. | Sale of Assets Pursuant to Order [Docket No.:<br>149] | | | 691.15 | | 517,904.15 |
| | {28} | | (1) SkinMedica Lytera<br>Holiday Gift Set | 24.20 | 1129-000 | | | 517,904.15 |
| | {28} | | (1) Lumixyl MD<br>GlycoPeel 10<br>Brightening Exfoliator | 30.00 | 1129-000 | | | 517,904.15 |
| | {28} | | (1) SkinMedica Age<br>Defense Retinol<br>Complex | 29.00 | 1129-000 | | | 517,904.15 |
| | {28} | | (1) Vivite Core System | 52.50 | 1129-000 | | | 517,904.15 |
| | {28} | | (1) Defining Lip Plumper | 21.00 | 1129-000 | | | 517,904.15 |
| | {28} | | (1) Lumixyl MD<br>GlycoPeel 10<br>Brightening Exfoliator | 30.00 | 1129-000 | | | 517,904.15 |
| | {28} | | (2) Viex Energy Boost | 25.00 | 1129-000 | | | 517,904.15 |
| | {28} | | (3) Lumixyl MD Topical<br>Brightening System Full<br>Kit | 142.50 | 1129-000 | | | 517,904.15 |
| | {28} | | (1) SkinMedica Age<br>Defense Retinol | 29.00 | 1129-000 | | | 517,904.15 |
| | {28} | | (1) Lumixyl MD Topical<br>Brightening Cream | 35.00 | 1129-000 | | | 517,904.15 |
| | {28} | | (1) ViVite Replenish<br>Hydrating Cream | 14.25 | 1129-000 | | | 517,904.15 |
| | {28} | | (1) SkinMedica Holiday<br>Lytera Gift Set | 24.20 | 1129-000 | | | 517,904.15 |
| | {28} | | (1) Vivite Daily Firming<br>Lotion | 30.50 | 1129-000 | | | 517,904.15 |
| | {28} | | (1) Vivite Daily Firming<br>Lotion | 30.50 | 1129-000 | | | 517,904.15 |
| | {28} | | (1) SkinMedica Retinol<br>Complex | 28.50 | 1129-000 | | | 517,904.15 |
| | {28} | | (1) SkinMedica Retinol | 29.00 | 1129-000 | | | 517,904.15 |

Subtotals :  $691.15      $0.00

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 47

| | |
|---|---|
| **Case Number:** | 14-12685 |
| **Case Name:** | AMERICAN LASER SKINCARE LLC |
| | f/k/a Bellus ALC Acquisition, LLC |
| **Taxpayer ID #:** | **-***4013 |
| **Period Ending:** | 03/10/21 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Complex | | | | | |
| | {28} | | (1) SkinMedica Retinol Complex | 29.00 | 1129-000 | | | 517,904.15 |
| | {28} | | (1) SkinMedica Retinol Complex | 29.00 | 1129-000 | | | 517,904.15 |
| | {28} | | (1) SkinMedica Retinol Complex | 29.00 | 1129-000 | | | 517,904.15 |
| | {28} | | (1) SkinMedica Retinol Complex | 29.00 | 1129-000 | | | 517,904.15 |
| 09/16/15 | 239 | Hill Archive | Invoice No.: 024144 Storage for Period of October 2015 | | 2410-000 | | 1,586.65 | 516,317.50 |
| 09/17/15 | {29} | Elizabeth Meaney | Reimbursement for Expenses to Provide Medical Records | | 1229-000 | 100.00 | | 516,417.50 |
| 09/23/15 | | Med Share Technologies, Inc. | Sale of Assets Pursuant to Order [Docket No.: 149] | | | 4,283.48 | | 520,700.98 |
| | {28} | | (1) Syneron Velashape | 2,500.00 | 1129-000 | | | 520,700.98 |
| | {28} | | (1) Lumixyl MD Topical Brightening Creme | 35.00 | 1129-000 | | | 520,700.98 |
| | {28} | | (28) Skin Medica Retinol Complex | 342.00 | 1129-000 | | | 520,700.98 |
| | {28} | | (2) ViVite Night Renewal Facial Cream | 75.00 | 1129-000 | | | 520,700.98 |
| | {28} | | (2) ViVite Replenish Hydrating Cream | 28.50 | 1129-000 | | | 520,700.98 |
| | {28} | | (2) ViVite Revitalizing Eye Cream | 38.50 | 1129-000 | | | 520,700.98 |
| | {28} | | (1) SkinMedica Retinol Complex | 23.50 | 1129-000 | | | 520,700.98 |
| | {28} | | (1) SkinMedica Retinol Complex 1 oz | 24.00 | 1129-000 | | | 520,700.98 |
| | {28} | | (2) SkinMedica TNS Ceramide Treatment Cream | 31.50 | 1129-000 | | | 520,700.98 |
| | {28} | | (1) SkinMedica AHA/BHA Exfoliating Cleanser | 19.98 | 1129-000 | | | 520,700.98 |
| | {28} | | (1) SkinMedica Illuminize Peel Multi Pack | 97.00 | 1129-000 | | | 520,700.98 |
| | {28} | | (1) Viex Energy Boost | 12.50 | 1129-000 | | | 520,700.98 |
| | | | Subtotals : | | | $4,383.48 | $1,586.65 | |

{} Asset reference(s)

Printed: 03/10/2021 02:41 PM   V.20.27

Exhibit 9

## Form 2

Page: 48

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 14-12685 |
| **Case Name:** | AMERICAN LASER SKINCARE LLC |
| | f/k/a Bellus ALC Acquisition, LLC |
| **Taxpayer ID #:** | **-***4013 |
| **Period Ending:** | 03/10/21 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | {28} | | (1) Clarity MD Deep Pore Cleanser | 12.25 | 1129-000 | | | 520,700.98 |
| | {28} | | (1) Lumixyl MD GlycoPeel 10 Brightening Exfoliator | 25.00 | 1129-000 | | | 520,700.98 |
| | {28} | | (10) Syneron Velashape Spray Bottles | 105.00 | 1129-000 | | | 520,700.98 |
| | {28} | | (1) SkinMedica TNS Ceramide Treatment Cream | 15.75 | 1129-000 | | | 520,700.98 |
| | {28} | | (1) SkinMedica Age Defense Retinol Complex | 23.25 | 1129-000 | | | 520,700.98 |
| | {28} | | (1) ViVite Exfoliating Facial Cleanser | 12.25 | 1129-000 | | | 520,700.98 |
| | {28} | | (1) ViVite Replenish Hydrating Cream | 14.25 | 1129-000 | | | 520,700.98 |
| | {28} | | (1) ViVite Revitalizing Eye Cream | 19.25 | 1129-000 | | | 520,700.98 |
| | {28} | | (1) ViVite Night Renewal Facial Cream | 37.50 | 1129-000 | | | 520,700.98 |
| | {28} | | (1) ViVite Exfoliating Facial Cleanser | 12.25 | 1129-000 | | | 520,700.98 |
| | {28} | | (1) ViVite Revitalizing Eye Cream | 19.25 | 1129-000 | | | 520,700.98 |
| | {28} | | (1) ViVite Daily Antioxidant Facial Serum | 22.00 | 1129-000 | | | 520,700.98 |
| | {28} | | (1) ViVite Night Renewal Facial Cream | 37.50 | 1129-000 | | | 520,700.98 |
| | {28} | | (1) SkinMedica TNS Ceramide Treatment Cream | 15.75 | 1129-000 | | | 520,700.98 |
| | {28} | | Clarity MD Deep Pore Cleanser | 12.25 | 1129-000 | | | 520,700.98 |
| | {28} | | (2) ViVite Night Renewal Facial Cream | 75.00 | 1129-000 | | | 520,700.98 |
| | {28} | | (1) SkinMedica Sunscreen SPF 320 | 12.50 | 1129-000 | | | 520,700.98 |
| | {28} | | (10) ViVite Facial Peel | 585.00 | 1129-000 | | | 520,700.98 |

Subtotals :    $0.00    $0.00

{} Asset reference(s)

Printed: 03/10/2021 02:41 PM    V.20.27

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 49

| | |
|---|---|
| **Case Number:** | 14-12685 |
| **Case Name:** | AMERICAN LASER SKINCARE LLC |
| | f/k/a Bellus ALC Acquisition, LLC |
| **Taxpayer ID #:** | **-***4013 |
| **Period Ending:** | 03/10/21 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Kit | | | | |
| 09/23/15 | 214 | Yan Kalika Trust | Pursuant to Settlement Agreement [Docket No.: 367] Voided: check issued on 06/23/15 | | | -8,692.14 | 529,393.12 |
| 09/23/15 | 240 | Womble Carlyle Sandridge & Rice, LLP | Second Fee Application for Compensation of Professional Fees & Reimbursement of Expenses for Period of March 1, 2015 - July 31, 2015 [Docket No.: 416] | | | 4,590.50 | 524,802.62 |
| | | | Second Fee Application for Compensation of Professional Fees for Period of March 1, 2015 - July 31, 2015 | 4,350.00 | 3991-000 | | 524,802.62 |
| | | | Second Fee Application for Reimbursement of Expenses for Period of March 1, 2015 - July 31, 2015 | 240.50 | 3992-000 | | 524,802.62 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 869.41 | 523,933.21 |
| 10/02/15 | 241 | Cole Schotz, P.C. | Balance Due re: First Fee Application for Compensation of Professional Fees for Period of December 5, 2014 - March 31, 2016 [Docket No.: 308] | 3210-000 | | 73,510.88 | 450,422.33 |
| 10/05/15 | {29} | Matthew & Silvina Michalski | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 14.00 | | 450,436.33 |
| 10/07/15 | | Med Share Technologies, Inc. | Sale of Assets Pursuant to Order [Docket No.: 149] | | 4,437.85 | | 454,874.18 |
| | {28} | | (1) Defining Lip Plumper | 21.00 | 1129-000 | | 454,874.18 |
| | {28} | | (5) SkinMedica TNS Ceramide Treatment Cream | 78.75 | 1129-000 | | 454,874.18 |
| | {28} | | (11) SkinMedica Retinol Complex | 255.75 | 1129-000 | | 454,874.18 |
| | {28} | | (2) SkinMedica Illumize Peel | 194.00 | 1129-000 | | 454,874.18 |
| | {28} | | (1) Vivite Daily Firming Lotion | 31.00 | 1129-000 | | 454,874.18 |
| | {28} | | (1) Vivite Vibrance Therapy | 40.00 | 1129-000 | | 454,874.18 |

Note: T-Code column values for the fee application sub-rows: the "Description" column contains the description and amount; the T-Code column values are 3991-000, 3992-000, etc. as shown.

Subtotals :   $4,451.85   $70,278.65

Printed: 03/10/2021 02:41 PM   V.20.27

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 50

| | |
|---|---|
| **Case Number:** | 14-12685 |
| **Case Name:** | AMERICAN LASER SKINCARE LLC |
| | f/k/a Bellus ALC Acquisition, LLC |
| **Taxpayer ID #:** | **-***4013 |
| **Period Ending:** | 03/10/21 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | {28} | | (2) Vivite Replenish Hydrating Cream | 28.50 | 1129-000 | | | 454,874.18 |
| | {28} | | (4) Vivite Replenish Hydrating Cream | 57.00 | 1129-000 | | | 454,874.18 |
| | {28} | | (1) Lumixyl Moisture Lock Sunscreeen SPF 30 | 32.00 | 1129-000 | | | 454,874.18 |
| | {28} | | (1) SkinMedica AHA/BHA Cream | 15.20 | 1129-000 | | | 454,874.18 |
| | {28} | | (1) Vivite Exfoliating Facial Cleanser | 12.25 | 1129-000 | | | 454,874.18 |
| | {28} | | (1) Vivite Night Renewal Facial Cream | 37.50 | 1129-000 | | | 454,874.18 |
| | {28} | | (1) Vivite Defining Lip Plumper | 21.00 | 1129-000 | | | 454,874.18 |
| | {28} | | (1) Vivite Revitalizing Eye Cream | 17.25 | 1129-000 | | | 454,874.18 |
| | {28} | | (1) Vivite Revitalizing Eye Cream | 17.25 | 1129-000 | | | 454,874.18 |
| | {28} | | (2) Defining Lip Plumper | 42.00 | 1129-000 | | | 454,874.18 |
| | {28} | | (2) Glycolic Chemical Facial Peel Kit | 118.00 | 1129-000 | | | 454,874.18 |
| | {28} | | (1) Lumixyl MD Topical Brightening System | 55.00 | 1129-000 | | | 454,874.18 |
| | {28} | | (10) Syneron Velashape Small/Large Covers | 82.76 | 1129-000 | | | 454,874.18 |
| | {28} | | (3) Syneron Velashape Spray Bottles | 22.25 | 1129-000 | | | 454,874.18 |
| | {28} | | (1) SkinMedica Lytera Skin Brightening System | 82.50 | 1129-000 | | | 454,874.18 |
| | {28} | | (8) SkinMedica TNS Ceramide Treatment | 160.00 | 1129-000 | | | 454,874.18 |
| | {28} | | (3) Vivite Exfoliating Facial Cleanser | 76.89 | 1129-000 | | | 454,874.18 |
| | {28} | | (1) Vivite Vibrance Therapy | 40.00 | 1129-000 | | | 454,874.18 |
| | {28} | | (1) 2014 Silk Peel | 2,900.00 | 1129-000 | | | 454,874.18 |
| 10/09/15 | | Med Share Technologies, Inc. | Sale of Assets Pursuant to Order [Docket No.: 149] | | | 3,687.73 | | 458,561.91 |
| | | | Subtotals : | | | $3,687.73 | $0.00 | |

{} Asset reference(s)

Exhibit 9

## Form 2

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 14-12685 | |
| **Case Name:** | AMERICAN LASER SKINCARE LLC | |
| | f/k/a Bellus ALC Acquisition, LLC | |
| **Taxpayer ID #:** | **-***4013 | |
| **Period Ending:** | 03/10/21 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | {28} | | (1) SkinMedica Facial<br>Cleanser | 11.98 | 1129-000 | | | 458,561.91 |
| | {28} | | (1) SkinMedica Age<br>Defense Retinol<br>Complex | 23.25 | 1129-000 | | | 458,561.91 |
| | {28} | | (1) Lumixyl MD Topical<br>Brightening System | 55.00 | 1129-000 | | | 458,561.91 |
| | {28} | | (1) Vivite Daily<br>Antioxidan Facial Serum | 20.00 | 1129-000 | | | 458,561.91 |
| | {28} | | (1) Vivite Replenish<br>System | 52.50 | 1129-000 | | | 458,561.91 |
| | {28} | | (1) Vivite Defining Lip<br>Plumper | 21.00 | 1129-000 | | | 458,561.91 |
| | {28} | | (1) Viex Fat Burner | 20.00 | 1129-000 | | | 458,561.91 |
| | {28} | | (1) Vivite Defining Lip<br>Plumper | 21.00 | 1129-000 | | | 458,561.91 |
| | {28} | | (1) Vivite Daily<br>Antioxidant Facial Serum | 20.00 | 1129-000 | | | 458,561.91 |
| | {28} | | (1) Vivite Replenish<br>System | 47.50 | 1129-000 | | | 458,561.91 |
| | {28} | | (1) Vivite Revitalizing<br>Eye Cream | 19.25 | 1129-000 | | | 458,561.91 |
| | {28} | | (2) Lumixyl Moisturelock<br>Sunscreen SPF 30 | 48.00 | 1129-000 | | | 458,561.91 |
| | {28} | | (1) Vivite Vibrance<br>Therapy | 40.00 | 1129-000 | | | 458,561.91 |
| | {28} | | (1) Vivite Vibrance<br>Therapy | 40.00 | 1129-000 | | | 458,561.91 |
| | {28} | | (1) SkinMedica TNS | 20.00 | 1129-000 | | | 458,561.91 |
| | {28} | | (1) SkinMedica TNS | 20.00 | 1129-000 | | | 458,561.91 |
| | {28} | | (1) SkinMedica Age<br>Defense Retinol<br>Complex | 23.25 | 1129-000 | | | 458,561.91 |
| | {28} | | (1) SkinMedica Age<br>Defense Retinol<br>Complex 5 | 23.25 | 1129-000 | | | 458,561.91 |
| | {28} | | (1) Vivite Replenish<br>System | 47.50 | 1129-000 | | | 458,561.91 |
| | {28} | | (1) Vivite Replenish | 60.00 | 1129-000 | | | 458,561.91 |
| | | | Subtotals : | | $0.00 | $0.00 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 52

**Case Number:** 14-12685
**Case Name:** AMERICAN LASER SKINCARE LLC
f/k/a Bellus ALC Acquisition, LLC
**Taxpayer ID #:** **-***4013
**Period Ending:** 03/10/21

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******1466 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Hydrating Cream | | | | |
| | {28} | | (1) Vivite Replenish<br>Hydrating Cream | 30.00 | 1129-000 | | 458,561.91 |
| | {28} | | (1) Vivite Replenish<br>Hydrating Cream | 30.00 | 1129-000 | | 458,561.91 |
| | {28} | | (1) Vivite Defining Lip<br>Plumper | 21.00 | 1129-000 | | 458,561.91 |
| | {28} | | (1) Vivite Night Renewal<br>Cream | 37.50 | 1129-000 | | 458,561.91 |
| | {28} | | (1) Lumixyl Glyco Peel | 25.00 | 1129-000 | | 458,561.91 |
| | {28} | | (1) Lumixyl MD Glyco<br>Peel | 25.00 | 1129-000 | | 458,561.91 |
| | {28} | | )(1) Viex Energy Boost | 12.50 | 1129-000 | | 458,561.91 |
| | {28} | | (1) Viex Fat Burner | 20.00 | 1129-000 | | 458,561.91 |
| | {28} | | (1) SkinMedica Age<br>Defense Retinol<br>Complex 5 | 23.25 | 1129-000 | | 458,561.91 |
| | {28} | | (1) Vivite Replehish<br>Hydrating Cream | 30.00 | 1129-000 | | 458,561.91 |
| | {28} | | (1) 2006 Syneron Elight | 2,800.00 | 1129-000 | | 458,561.91 |
| 10/13/15 | | Med Share Technologies, Inc. | First Installment less Commissions Due re:<br>Asset Purchase Agreement [Docket Nos.: 439<br>& 696] | | 41,890.83 | | 500,452.74 |
| | {28} | | First Installment<br>Payment | 60,000.00 | 1129-000 | | 500,452.74 |
| | | Med Share Technologies | 22% Commission re:<br>Deposit Adjustment No.:<br>49 | -6,890.60 | 3610-000 | | 500,452.74 |
| | | Med Share Technologies | 22% Commission re:<br>Deposit Adjustment No.:<br>51 | -2,082.08 | 3610-000 | | 500,452.74 |
| | | Med Share Technologies | 22% Commission re:<br>Deposit Adjustment No.:<br>52 | -2,761.24 | 3610-000 | | 500,452.74 |
| | | Med Share Technologies | 22% Commission re:<br>Deposit Adjustment No.:<br>53 | -705.64 | 3610-000 | | 500,452.74 |
| | | Med Share Technologies | 22% Commission re:<br>Deposit Adjustment No.: | -152.05 | 3610-000 | | 500,452.74 |

Subtotals :          $41,890.83          $0.00

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 14-12685
**Case Name:** AMERICAN LASER SKINCARE LLC
f/k/a Bellus ALC Acquisition, LLC
**Taxpayer ID #:** **-***4013
**Period Ending:** 03/10/21

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******1466 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Med Share Technologies | 22% Commission re:          -942.37<br>Deposit Adjustment No.:<br>54 | 3610-000 | | | 500,452.74 |
| | | Med Share Technologies | 22% Commission re:          -976.33<br>Deposit Adjustment No.:<br>55 | 3610-000 | | | 500,452.74 |
| | | Med Share Technologies | 22% Commission re:          -811.30<br>Deposit Adjustment No.:<br>57 | 3610-000 | | | 500,452.74 |
| | | Med Share Technologies | 22% Commission re:        -2,787.56<br>Deposit Adjustment No.:<br>58 | 3610-000 | | | 500,452.74 |
| 10/14/15 | 225 | JPI XXXII, LP | Stop Payment - Post-Petition Rent Expense<br>Allowed Pursuant to Settlement Agreement<br>[Docket No.: 395]<br>Stopped: check issued on 07/15/15 | 2410-005 | | -1,331.16 | 501,783.90 |
| 10/14/15 | 226 | Jackson II, LLC | Stop Payment - Post-Petition Rent Expense<br>Allowed Pursuant to Settlement Agreement<br>[Docket No.: 396]<br>Stopped: check issued on 07/15/15 | 2410-005 | | -888.15 | 502,672.05 |
| 10/14/15 | 227 | CMW Investments, Ltd. | Post-Petition Rent Expense Allowed Pursuant<br>to Settlement Agreement [Docket No.: 397]<br>Stopped: check issued on 07/15/15 | 2410-005 | | -14,321.06 | 516,993.11 |
| 10/14/15 | 242 | Yan Kalika Trust | Pursuant to Settlement Agreement [Docket<br>No.: 367] | 2410-000 | | 8,692.14 | 508,300.97 |
| 10/14/15 | 243 | Hill Archive | Invoice No.: 222558-125 Pickup (52) Boxes<br>from Columbia, MD to West Berlin, NJ,<br>Barcode & Input | | | 548.27 | 507,752.70 |
| | | | Invoice No.: 222558-125          481.50<br>Pickup (52) Boxes from<br>Columbia, MD to West<br>Berlin, NJ | 2420-000 | | | 507,752.70 |
| | | | Invoice No.: 222558-125           66.77<br>Barcode & Input (52)<br>Boxes | 2420-000 | | | 507,752.70 |
| 10/15/15 | {29} | Rebecca A. Hahn | Reimbursement for Expenses to Provide<br>Medical Records | 1229-000 | 85.00 | | 507,837.70 |
| 10/19/15 | 244 | Hill Archive | Invoice No.: 024435 Storage for Period of | 2410-000 | | 1,606.50 | 506,231.20 |

Subtotals :  $85.00  $-5,693.46

{} Asset reference(s)

Printed: 03/10/2021 02:41 PM   V.20.27

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 54

**Case Number:** 14-12685
**Case Name:** AMERICAN LASER SKINCARE LLC
f/k/a Bellus ALC Acquisition, LLC
**Taxpayer ID #:** **-***4013
**Period Ending:** 03/10/21

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******1466 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | November 2015 | | | | |
| 10/26/15 | {29} | Susan Lustig | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 100.00 | | 506,331.20 |
| 10/26/15 | 245 | JPI XXXII, LP | Re-Issue Check No.: 225 re: Post-Petition Rent Expense Allowed Pursuant to Settlement Agreement [Docket No.: 395] | 2410-000 | | 1,331.16 | 505,000.04 |
| 10/26/15 | 246 | Jackson II, LLC | Re-Issue Check No.: 226 re: Post-Petition Rent Expense Allowed Pursuant to Settlement Agreement [Docket No.: 396] | 2410-000 | | 888.15 | 504,111.89 |
| 10/27/15 | 247 | CMW Investments, Ltd. | Re-Issue Check No.: 227 re: Post-Petition Rent Expense Allowed Pursuant to Settlement Agreement [Docket No.: 397] | 2410-000 | | 14,321.06 | 489,790.83 |
| 10/30/15 | 248 | Pomfret Estates Incorporated | Post-Petition Rent Expense Allowed Pursuant to Settlement Agreement [Docket No.: 422] | 2410-000 | | 10,061.62 | 479,729.21 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 766.86 | 478,962.35 |
| 11/02/15 | {29} | Ayanery Reyes | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 100.00 | | 479,062.35 |
| 11/04/15 | 249 | Perimeter International | Invoice No.: S00179925 October Warehouse Storage 10/15/15 - 10/31/15 | 2410-000 | | 405.00 | 478,657.35 |
| 11/10/15 | {29} | Amy White | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 100.00 | | 478,757.35 |
| 11/12/15 | | Med Share Technologies, Inc. | Partial Second Installment re: Asset Purchase Agreement [Docket Nos.: 439 & 696] | | 29,846.11 | | 508,603.46 |
| | {28} | | Second Installment          30,000.00 (Partial) re: Asset Purchase Agreement [Docket No.: 439] | 1129-000 | | | 508,603.46 |
| | | Med Share Technologies | 22% Commission re:          -153.89 Deposit Adjustment No.: 63 for Sale of Assets Pursuant to Docket No.: 149 | 3610-000 | | | 508,603.46 |
| 11/16/15 | {26} | Spruce & Bond, LLC | Balance of Payment re: License of the List (2,449 Customers) re: New York [Docket No.: 442] | 1129-000 | 4,000.00 | | 512,603.46 |
| 11/17/15 | {28} | Med Share Technologies, Inc. | Balance Second Installment re: Asset Purchase Agreement [Docket Nos.: 439 & 696] | 1129-000 | 30,000.00 | | 542,603.46 |
| 11/18/15 | | Med Share Technologies, Inc. | Sale of Assets Pursuant to Order [Docket No.: 149] | | 699.47 | | 543,302.93 |

Subtotals :  $64,845.58   $27,773.85

{} Asset reference(s)

Printed: 03/10/2021 02:41 PM    V.20.27

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 14-12685 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | AMERICAN LASER SKINCARE LLC | | Bank Name: | Mechanics Bank |
| | f/k/a Bellus ALC Acquisition, LLC | | Account: | ******1466 - Checking Account |
| Taxpayer ID #: | **-***4013 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 03/10/21 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | {28} | | (2) ViVite Vibrance Therapy | 80.00 | 1129-000 | | | 543,302.93 |
| | {28} | | (3) Lumixyl MD Glyco Peel | 75.00 | 1129-000 | | | 543,302.93 |
| | {28} | | (2) ViVite Daily AntiOxidant Facial Serum | 40.00 | 1129-000 | | | 543,302.93 |
| | {28} | | (1) SkinMedica Facial Cleanser | 11.98 | 1129-000 | | | 543,302.93 |
| | {28} | | (5) Syneron Velashape Large Covers | 42.00 | 1129-000 | | | 543,302.93 |
| | {28} | | (5) Syneron Velashape Small Covers | 42.00 | 1129-000 | | | 543,302.93 |
| | {28} | | (3) Syneron Velashape Spray Bottle | 21.00 | 1129-000 | | | 543,302.93 |
| | {28} | | (5) Syneron Velashape Large Covers | 42.00 | 1129-000 | | | 543,302.93 |
| | {28} | | (5) Velashape Small Covers | 42.00 | 1129-000 | | | 543,302.93 |
| | {28} | | (3) Syneron Velashape Spray Bottle | 21.00 | 1129-000 | | | 543,302.93 |
| | {28} | | (3) ViVite Daily AntiOxidan Facial Serum | 54.99 | 1129-000 | | | 543,302.93 |
| | {28} | | (1) ViVite Vibrance Therapy | 40.00 | 1129-000 | | | 543,302.93 |
| | {28} | | (5) Lumixyl Topical Brightening Cream | 107.50 | 1129-000 | | | 543,302.93 |
| | {28} | | (1) ViVite Vibrance Therapy | 40.00 | 1129-000 | | | 543,302.93 |
| | {28} | | (1) ViVite Vibrance Therapy | 40.00 | 1129-000 | | | 543,302.93 |
| 11/23/15 | 250 | Hill Archive | Invoice No.: 024738 Storage for Period of December 2015 | 2410-000 | | 1,606.50 | 541,696.43 |
| 11/30/15 | {29} | Robert C. Kikura | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 100.00 | | 541,796.43 |
| 11/30/15 | 251 | Garry P. Herdler | Invoice No.: 3-2015 & 4-2015 20% Commission re: Client Lists [Docket No.: 451] | | | 5,534.43 | 536,262.00 |
| | | Garry P. Herdler | Invoice No.: 3-2015 20% Contingent Fee re: NYC | 2,660.00 | 3731-000 | | | 536,262.00 |
| | | | Subtotals : | | $100.00 | $7,140.93 | |

Exhibit 9

## Form 2
Page: 56

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 14-12685 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** AMERICAN LASER SKINCARE LLC | **Bank Name:** Mechanics Bank |
| f/k/a Bellus ALC Acquisition, LLC | **Account:** ******1466 - Checking Account |
| **Taxpayer ID #:** **-***4013 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 03/10/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Client List License | | | | |
| | | Garry P. Herdler | Invoice No.: 4-2015 20%   3,500.00<br>Contingent Fee re:<br>Boston Client List<br>License | 3731-000 | | | 536,262.00 |
| | | Garry P. Herdler | Less: Expense   -625.57<br>Pre-Payment Check No.:<br>218 | 3732-000 | | | 536,262.00 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 717.29 | 535,544.71 |
| 12/01/15 | 252 | Perimeter International | Invoice No.: S00184286 November<br>Warehouse Storage 11/01/15 - 11/30/15 | 2410-000 | | 510.00 | 535,034.71 |
| 12/04/15 | {2} | Withlacoochee River Electric<br>Cooperative, Inc. | Refund on Account RE: FLA ALC Holdings<br>LLC | 1229-000 | 10.80 | | 535,045.51 |
| 12/07/15 | {29} | Rebekah Olson | Reimbursement for Expenses to Provide<br>Medical Records | 1229-000 | 100.00 | | 535,145.51 |
| 12/07/15 | {26} | Sapient Corporation | Lease and/or Licensed Customer Lists for a<br>Period of Twelve Months [Docket No.: 497] | 1129-000 | 20,000.00 | | 555,145.51 |
| 12/09/15 | {29} | Allie Peterson | Reimbursement for Expenses to Provide<br>Medical Records | 1229-000 | 100.00 | | 555,245.51 |
| 12/16/15 | 253 | Hill Archive | Invoice No.: 025049 Storage for Period of<br>January 2016 | 2410-000 | | 1,605.43 | 553,640.08 |
| 12/21/15 | {28} | Med Share Technologies, Inc. | Third Installment (Partial) re: Asset Purchase<br>Agreement [Docket Nos.: 439 & 696] | 1129-000 | 30,000.00 | | 583,640.08 |
| 12/21/15 | {28} | Med Share Technologies, Inc. | Third Installment (Partial) re: Asset Purchase<br>Agreement [Docket Nos.: 439 & 696] | 1129-000 | 10,000.00 | | 593,640.08 |
| 12/21/15 | 254 | Carlsbad Office Plaza #1, LP | Pursuant to Settlement Agreement [Docket<br>No.: 466] | 2410-000 | | 7,414.42 | 586,225.66 |
| 12/23/15 | {28} | Med Share Technologies, Inc. | Third Installment (Partial) re: Asset Purchase<br>Agreement [Docket Nos.: 439 & 696] | 1129-000 | 20,000.00 | | 606,225.66 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 899.28 | 605,326.38 |
| 01/04/16 | 255 | Perimeter International | Invoice No.: S00209494 December<br>Warehouse Storage 12/01/15 - 12/31/15 | 2410-000 | | 510.00 | 604,816.38 |
| 01/04/16 | 256 | Norton Rose Fulbright US LLP | Second Fee Application for Compensation of<br>Professional Fees & Reimbursement of<br>Expenses for Period of May 1, 2015 - October<br>31, 2015 [Docket No.: 475] | | | 18,005.05 | 586,811.33 |
| | | | Second Fee Application   17,740.00<br>for Compensation<br>of Professional Fees for | 3210-000 | | | 586,811.33 |

Subtotals :    $80,210.80    $29,661.47

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 57

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 14-12685 |
| **Case Name:** | AMERICAN LASER SKINCARE LLC |
| | f/k/a Bellus ALC Acquisition, LLC |
| **Taxpayer ID #:** | **-***4013 |
| **Period Ending:** | 03/10/21 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Period of May 1, 2015 -<br>October 31, 2015 | | | | |
| | | | Second Fee Application          265.05<br>for Reimbursement of<br>Expenses for Period of<br>May 1, 2015 - October<br>31, 2015 | 3220-000 | | | 586,811.33 |
| 01/05/16 | 257 | Hilco Real Estate, LLC | Voided - BOND PREMIUM PAYMENT ON<br>LEDGER BALANCE AS OF 11/30/2015 FOR<br>CASE #14-12685, Bond No.: 016026389 for<br>Period of 01/01/16 - 01/01/17<br>Voided on 01/05/16 | 2300-004 | | 232.65 | 586,578.68 |
| 01/05/16 | 257 | Hilco Real Estate, LLC | Voided - BOND PREMIUM PAYMENT ON<br>LEDGER BALANCE AS OF 11/30/2015 FOR<br>CASE #14-12685, Bond No.: 016026389 for<br>Period of 01/01/16 - 01/01/17<br>Voided: check issued on 01/05/16 | 2300-004 | | -232.65 | 586,811.33 |
| 01/05/16 | 258 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 11/30/2015 FOR CASE<br>#14-12685, Bond No.: 016026389 for Period of<br>01/01/16 - 01/01/17 | 2300-000 | | 232.65 | 586,578.68 |
| 01/19/16 | 259 | Hill Archive | Invoice No.: 025358 Storage for Period of<br>February 2016 | 2410-000 | | 1,605.43 | 584,973.25 |
| 01/21/16 | 260 | Park & Sheridan Associates, LLC | Pursuant to Settlement [Docket No.: 477] | 2410-000 | | 14,677.02 | 570,296.23 |
| 01/22/16 | {7} | PSS World Medical, Inc. | Turnover Deposit re: Pre-Pretition Agreement<br>for $100k Deposit Pursuant to Order [Docket<br>No.: 494] | 1129-000 | 24,959.51 | | 595,255.74 |
| 01/28/16 | {26} | Body Contour Centers, LLC | License of Customer and Leads Data Pursuant<br>to Order [Docket No.: 518] | 1129-000 | 25,000.00 | | 620,255.74 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 839.98 | 619,415.76 |
| 02/01/16 | 261 | Perimeter International | Invoice No.: S002213330 January Warehouse<br>Storage  01/01/16 - 01/31/16 | 2410-000 | | 510.00 | 618,905.76 |
| 02/08/16 | {29} | Jolene Walkington | Reimbursement for Expenses to Provide<br>Medical Records | 1229-000 | 100.00 | | 619,005.76 |
| 02/09/16 | 262 | Womble Carlyle Sandridge & Rice,<br>LLC | Third Fee Application for Compensation of<br>Professional Fees & Reimbursement of<br>Expenses for Period of August 1, 2015 -<br>December 31, 2015 [Docket No.: 491] | | | 6,002.55 | 613,003.21 |
| | | | Third Fee Application for          4,964.00 | 3991-000 | | | 613,003.21 |

|  | Subtotals : | $50,059.51 | $23,867.63 |
|---|---|---|---|

{} Asset reference(s)

Printed: 03/10/2021 02:41 PM    V.20.27

Exhibit 9

# Form 2

Page: 58

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 14-12685 |
| **Case Name:** | AMERICAN LASER SKINCARE LLC |
| | f/k/a Bellus ALC Acquisition, LLC |
| **Taxpayer ID #:** | **-***4013 |
| **Period Ending:** | 03/10/21 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Compensation of Professional Fees for Period of August 1, 2015 - December 31, 2015 | | | | |
| | | | Third Fee Application for          1,038.55 Reimbursement of Expenses for Period of August 1, 2015 - December 31, 2015 | 3992-000 | | | 613,003.21 |
| 02/17/16 | 263 | Hill Archive | Invoice No.: 025665 Storage for Period of March 2016 & Initial Container Input (2) Containers | | | 1,608.75 | 611,394.46 |
| | | | Invoice No.: 025665          2.57 Initial Container Input (2) Containers | 2420-000 | | | 611,394.46 |
| | | | Invoice No.: 025665          1,606.18 Storage for Period of March 2016 | 2410-000 | | | 611,394.46 |
| 02/18/16 | {29} | Melanie Eshenbaugh | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 100.00 | | 611,494.46 |
| 02/24/16 | {4} | PNC Bank, N. A. | Close Account Ending 3685 | 1129-000 | 605.46 | | 612,099.92 |
| 02/24/16 | {28} | Med Share Technologies, Inc. | Installment (Partial) re: Asset Purchase Agreement [Docket Nos.: 439 & 696] | 1129-000 | 40,000.00 | | 652,099.92 |
| 02/26/16 | 264 | Garry P. Herdler | Invoice No.: 1-2016 Contingent Fee re: Sapient Corporation [Docket No.: 489] | 3731-000 | | 4,000.00 | 648,099.92 |
| 02/29/16 | {29} | Deborah Jacobs | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 100.00 | | 648,199.92 |
| 03/01/16 | {29} | Phyllis Robinson | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 100.00 | | 648,299.92 |
| 03/01/16 | {28} | Med Share Technologies, Inc. | Installment (Partial) re: Asset Purchase Agreement [Docket Nos.: 439 & 696] | 1129-000 | 40,000.00 | | 688,299.92 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 866.34 | 687,433.58 |
| 03/02/16 | {29} | Angela Mason | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 100.00 | | 687,533.58 |
| 03/02/16 | 265 | Perimeter International | Invoice No.: S00217080 February Warehouse Storage  02/01/16 - 02/29/16 | 2410-000 | | 510.00 | 687,023.58 |
| 03/04/16 | {29} | Janice N. Granauro | Reimbursement for Expenses to Provide Medical Records | 1229-000 | 50.00 | | 687,073.58 |
| 03/10/16 | {29} | Ronald Richman and Carolyn Curtis | Reimbursement for Expenses to Provide | 1229-000 | 20.00 | | 687,093.58 |

Subtotals :          $81,075.46          $6,985.09

{} Asset reference(s)

Printed: 03/10/2021 02:41 PM      V.20.27

Exhibit 9

# Form 2

Page: 59

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 14-12685 |
| **Case Name:** | AMERICAN LASER SKINCARE LLC |
| | f/k/a Bellus ALC Acquisition, LLC |
| **Taxpayer ID #:** | **-***4013 |
| **Period Ending:** | 03/10/21 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Medical Records | | | | |
| 03/18/16 | {29} | Sharon Jones | Reimbursement for Expenses to Provide<br>Medical Records | 1229-000 | 21.00 | | 687,114.58 |
| 03/18/16 | 266 | Hill Archive | Invoice No.: 025984 Storage for Period of April<br>2016 | 2410-000 | | 1,606.18 | 685,508.40 |
| 03/22/16 | {29} | Theresa Cao | Reimbursement for Expenses to Provide<br>Medical Records | 1229-000 | 100.00 | | 685,608.40 |
| 03/22/16 | {29} | Patricia Borrows | Reimbursement for Expenses to Provide<br>Medical Records | 1229-000 | 100.00 | | 685,708.40 |
| 03/22/16 | {29} | Collins Shipley | Reimbursement for Expenses to Provide<br>Medical Records | 1229-000 | 1.00 | | 685,709.40 |
| 03/22/16 | | Prime Clerk | Return of Funds re: Labor & Postage re:<br>Mailing of 59,871 Postcards (Check No.: 181<br>05/11/15) | 3991-000 | | -23,152.27 | 708,861.67 |
| 03/25/16 | {29} | Cynthia E. Pollack | Reimbursement for Expenses to Provide<br>Medical Records | 1229-000 | 100.00 | | 708,961.67 |
| 03/29/16 | {29} | June Ann Baker | Reimbursement for Expenses to Provide<br>Medical Records | 1229-000 | 100.00 | | 709,061.67 |
| 03/29/16 | {29} | Gloria M. Davis | Reimbursement for Expenses to Provide<br>Medical Records | 1229-000 | 30.00 | | 709,091.67 |
| 03/29/16 | {29} | Gloria M. Davis | Reimbursement for Expenses to Provide<br>Medical Records | 1229-000 | 20.00 | | 709,111.67 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,090.20 | 708,021.47 |
| 04/01/16 | {29} | Filiz Ucal Hagan | Reimbursement for Expenses to Provide<br>Medical Records | 1229-000 | 100.00 | | 708,121.47 |
| 04/04/16 | {28} | Med Share Technologies, Inc. | Installment (Partial) re: Asset Purchase<br>Agreement [Docket Nos.: 439 & 696] | 1129-000 | 20,000.00 | | 728,121.47 |
| 04/04/16 | 267 | Perimeter International | Invoice No.: S00221583 March Warehouse<br>Storage  03/01/16 - 03/31/16 | 2410-000 | | 510.00 | 727,611.47 |
| 04/05/16 | {29} | Brittany Lapinski (Paryl) | Reimbursement for Expenses to Provide<br>Medical Records | 1229-000 | 100.00 | | 727,711.47 |
| 04/05/16 | {28} | Med Share Technologies, Inc. | Installment (Partial) re: Asset Purchase<br>Agreement [Docket Nos.: 439 & 696] | 1129-000 | 60,000.00 | | 787,711.47 |
| 04/08/16 | {29} | Jamie Erin Kennedy/Zachary<br>Kennedy | Reimbursement for Expenses to Provide<br>Medical Records | 1229-000 | 100.00 | | 787,811.47 |
| 04/08/16 | 268 | Hill Archive | Invoice No.: 222558-308 Shred 1,544 Boxes | 2420-000 | | 9,912.48 | 777,898.99 |
| 04/12/16 | {29} | Jacqueline Anongos | Reimbursement for Expenses to Provide<br>Medical Records | 1229-000 | 35.00 | | 777,933.99 |

Subtotals :          $80,807.00          $-10,033.41

Exhibit 9

Page: 60

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 14-12685 |
| **Case Name:** | AMERICAN LASER SKINCARE LLC |
| | f/k/a Bellus ALC Acquisition, LLC |
| **Taxpayer ID #:** | **-***4013 |
| **Period Ending:** | 03/10/21 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 04/14/16 | {29} | Laura Espinoza | Reimbursement for Expenses to Provide Medical Records | | 1229-000 | 35.00 | | 777,968.99 |
| 04/14/16 | {29} | Laura Espinoza | Reimbursement for Expenses to Provide Medical Records | | 1229-000 | 65.00 | | 778,033.99 |
| 04/20/16 | {29} | Irina Bondar | Reimbursement for Expenses to Provide Medical Records | | 1229-000 | 74.00 | | 778,107.99 |
| 04/20/16 | 269 | Cole Schotz, P.C. | Second Fee Application for Compensation of Professional Fees and Reimbursement of Expenses for Period of April 1, 2015 - July 31, 2015 [Docket No.: 415] | | | | 78,446.97 | 699,661.02 |
| | | | Second Fee Application for Compensation of Professional Fees for Period of April 1, 2015 - July 31, 2015 | 71,214.00 | 3210-000 | | | 699,661.02 |
| | | | Second Fee Application for Reimbursement of Expenses for Period of April 1, 2015 - July 31, 2015 | 7,232.97 | 3220-000 | | | 699,661.02 |
| 04/20/16 | 270 | Cole Schotz, P.C. | Third Fee Application for (Partial) Compensation of Professional Fees and (100%) Reimbursement of Expenses for Period of August 1, 2015 - November 30, 2015 [Docket No.: 478] | | | | 18,157.87 | 681,503.15 |
| | | | Third Fee Application for (Partial) Compensation of Professional Fees for Period of August 1, 2015 - November 30, 2015 | 14,656.14 | 3210-000 | | | 681,503.15 |
| | | | Third Fee Application for 100% Reimbursement of Expenses for Period of August 1, 2015 - November 30, 2015 | 3,501.73 | 3220-000 | | | 681,503.15 |
| 04/20/16 | 271 | Giuliano, Miller & Co., LLC | First Fee Application for (Partial) Compensation of Professional Fees and (100%) Reimbursement of Expenses for Period of December 5, 2014 - October 31, 2015 [Docket No.: 514] | | | | 462,094.94 | 219,408.21 |
| | | | | Subtotals : | | $174.00 | $558,699.78 | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 14-12685 | |
| **Case Name:** | AMERICAN LASER SKINCARE LLC | |
| | f/k/a Bellus ALC Acquisition, LLC | |
| **Taxpayer ID #:** | **-***4013 | |
| **Period Ending:** | 03/10/21 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | First Fee Application for          454,021.09<br>(Partial) Compensation<br>of Professional Fees for<br>Period of December 5,<br>2014 - October 31, 2015 | 3310-000 | | | 219,408.21 |
| | | | First Fee Application for          8,073.85<br>(100%) Reimbursement<br>of Expenses for Period of<br>December 5, 2014 -<br>October 31, 2015 | 3320-000 | | | 219,408.21 |
| 04/26/16 | {29} | Sarah L. Hansord | Reimbursement for Expenses to Provide<br>Medical Records | 1229-000 | 49.00 | | 219,457.21 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 987.30 | 218,469.91 |
| 05/02/16 | 272 | Perimeter International | Invoice No.: S00225887 April Warehouse<br>Storage  04/01/16 - 04/30/16 | 2410-000 | | 510.00 | 217,959.91 |
| 05/02/16 | 273 | Hill Archive | Invoice No.: 026301 Storage for Period of May<br>2016 | 2410-000 | | 1,023.83 | 216,936.08 |
| 05/04/16 | {28} | Med Share Technologies, Inc. | Installment (Partial) re: Asset Purchase<br>Agreement [Docket Nos.: 439 & 696] | 1129-000 | 40,000.00 | | 256,936.08 |
| 05/11/16 | 274 | Garry P. Herdler | Invoice No.: 2-2016 20% Commission re:<br>Client Lists [Docket No.: 489] | 3732-000 | | 5,000.00 | 251,936.08 |
| 05/18/16 | 275 | Hill Archive | Invoice No.: 026623 Storage for Period of June<br>2016 | 2410-000 | | 1,023.51 | 250,912.57 |
| 05/23/16 | {29} | Peter Powe | Check Returned NSF - [See Deposit 100082-1<br>for Replacement Money Order]<br>Reimbursement for Expenses to Provide<br>Medical Records | 1229-000 | 81.00 | | 250,993.57 |
| 05/23/16 | 276 | Norton Rose Fulbright US LLP | Third Fee Application for Compensation of<br>Professional Fees & Reimbursement of<br>Expenses for Period of December 1, 2015 -<br>February 29, 2016 [Docket No.: 540] | | | 29,416.70 | 221,576.87 |
| | | | Third Fee Application for          28,970.00<br>Compensation of<br>Professional Fees for<br>Period of December 1,<br>2015 - February 29,<br>2016 | 3210-000 | | | 221,576.87 |
| | | | Third Fee Application for          446.70<br>Reimbursement of | 3220-000 | | | 221,576.87 |

| | | | Subtotals : | | $40,130.00 | $37,961.34 | |

Exhibit 9

## Form 2
**Page: 62**
### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 14-12685 |
| **Case Name:** | AMERICAN LASER SKINCARE LLC |
| | f/k/a Bellus ALC Acquisition, LLC |
| **Taxpayer ID #:** | **-***4013 |
| **Period Ending:** | 03/10/21 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Expenses for Period of December 1, 2015 - February 29, 2016 | | | | |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 344.44 | 221,232.43 |
| 06/01/16 | {29} | Peter Powe | Reversed Deposit 100081 1 Check Returned NSF - [See Deposit 100082-1 for Replacement Money Order] Reimbursement for Expenses to Provide Medical Records | 1229-000 | -81.00 | | 221,151.43 |
| 06/02/16 | {28} | Med Share Technologies, Inc. | Installment (Partial) re: Asset Purchase Agreement [Docket Nos.: 439 & 696] | 1129-000 | 10,000.00 | | 231,151.43 |
| 06/07/16 | {29} | Peter P. Powe | Replacement for NSF Check [Deposit 100081-1] re: Reimbursement for Expenses to Provide Medical Records | 1229-000 | 81.00 | | 231,232.43 |
| 06/07/16 | 277 | Perimeter International | Invoice No.: S00225887 May Warehouse Storage  05/01/16 - 05/31/16 | 2410-000 | | 510.00 | 230,722.43 |
| 06/09/16 | {28} | Med Share Technologies, Inc. | Installment (Partial) re: Asset Purchase Agreement [Docket Nos.: 439 & 696] | 1129-000 | 10,000.00 | | 240,722.43 |
| 06/13/16 | | Med Share Technologies, Inc. | Installment (Partial) re: Asset Purchase Agreements [Docket Nos.: 439/696 & Docket No.: 545] | | 40,000.00 | | 280,722.43 |
| | {28} | | Installment (Partial) re:      20,000.00 Asset Purchase Agreements [Docket Nos.: 439 & 696] | 1129-000 | | | 280,722.43 |
| | {28} | | Installment (Partial) re:      20,000.00 Asset Purchase Agreements [Docket No.: 545] | 1129-000 | | | 280,722.43 |
| 06/16/16 | 278 | Hill Archive | Invoice No.: 026951 Storage for Period of July 2016 | 2410-000 | | 1,023.51 | 279,698.92 |
| 06/23/16 | {28} | Med Share Technologies, Inc. | Installment (Final) re: Asset Purchase Agreement [Docket Nos.: 439 & 696] | 1129-000 | 25,000.00 | | 304,698.92 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 429.53 | 304,269.39 |
| 07/18/16 | 279 | Hill Archive | Invoice No.: 027270 Storage for Period of August 2016 | 2410-000 | | 1,023.88 | 303,245.51 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 421.75 | 302,823.76 |
| 08/11/16 | 280 | Womble Carlyle Sandridge & Rice, LLC | Fourth Fee Application for Compensation of Professional Fees & Reimbursement of Expenses for Period of January 1, 2016 - April | | | 6,567.16 | 296,256.60 |

| | | Subtotals : | $85,000.00 | $10,320.27 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 03/10/2021 02:41 PM    V.20.27

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 63

**Case Number:** 14-12685
**Case Name:** AMERICAN LASER SKINCARE LLC
f/k/a Bellus ALC Acquisition, LLC
**Taxpayer ID #:** **-***4013
**Period Ending:** 03/10/21

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******1466 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 30, 2016 [Docket No.: 567] | | | | |
| | | | Fourth Fee Application 4,914.00<br>for Compensation of<br>Professional Fees for<br>Period of January 1,<br>2016 - April 30, 2016 | 3991-000 | | | 296,256.60 |
| | | | Fourth Fee Application 1,653.16<br>for Reimbursement of<br>Expenses for Period of<br>January 1, 2016 - April<br>30, 2016 | 3992-000 | | | 296,256.60 |
| 08/16/16 | 281 | Hill Archive | Invoice No.: 027597 Storage for Period of<br>September 2016 | 2410-000 | | 1,023.88 | 295,232.72 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 474.54 | 294,758.18 |
| 09/15/16 | 282 | Hill Archive | Invoice No.: 027919 Storage for Period of<br>October 2016 | 2410-000 | | 1,023.88 | 293,734.30 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 422.26 | 293,312.04 |
| 10/10/16 | 283 | Perimeter International | Invoice No.: S00225887 June Warehouse<br>Storage  06/01/16 - 06/08/16 | 2410-000 | | 245.75 | 293,066.29 |
| 10/18/16 | 284 | Hill Archive | Invoice No.: 028262 Storage for Period of<br>November 2016 | 2410-000 | | 698.87 | 292,367.42 |
| 10/27/16 | {33} | Allergan USA, Inc. | Settlement of Preference (Demand Letter)<br>[Docket No.: 610] | 1241-000 | 134,361.30 | | 426,728.72 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 419.33 | 426,309.39 |
| 11/02/16 | 285 | Hill Archive | Invoice No.: 222558-468 Shred 865 Files | 2420-000 | | 5,557.05 | 420,752.34 |
| 11/16/16 | 286 | Hill Archive | Invoice No.: 028601 Storage for Period of<br>December 2016 | 2410-000 | | 698.87 | 420,053.47 |
| 11/18/16 | {32} | Blue Cross Blue Shied of Michigan | Proceeds Pursuant to Settlement Agreement<br>[Docket No.: 591] | 1249-000 | 25,000.00 | | 445,053.47 |
| 11/18/16 | 287 | Hill Archive | Invoice No.: 222558-521 Shred (174)<br>Containers | 2420-000 | | 1,117.08 | 443,936.39 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 661.31 | 443,275.08 |
| 12/01/16 | {33} | Trelize Medical Advisors, Inc. | Settlement of Preference (Demand) [Docket<br>No.: 634] | 1241-000 | 5,000.00 | | 448,275.08 |
| 12/13/16 | 288 | Flaster/Greenberg P.C. | First Fee Application for Compensation of<br>Professional Fees and Reimbursement of<br>Expenses for Chapter 5 Avoidance Action<br>[Docket No.: 624] | | | 34,138.26 | 414,136.82 |
| | | | 25% Contingent Fee for 33,590.33 | 3210-000 | | | 414,136.82 |

Subtotals : $164,361.30  $46,481.08

{} Asset reference(s)

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 64

| | |
|---|---|
| **Case Number:** | 14-12685 |
| **Case Name:** | AMERICAN LASER SKINCARE LLC |
| | f/k/a Bellus ALC Acquisition, LLC |
| **Taxpayer ID #:** | **-***4013 |
| **Period Ending:** | 03/10/21 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Settlement of Chapter 5 Avoidance Action | | | | |
| | | | Reimbursement of          547.93 Expenses for Chapter 5 Avoidance Action | 3220-000 | | | 414,136.82 |
| 12/15/16 | {2} | Withlacoochee River Electric Cooperative, Inc. | Refund on Account RE: FLA ALC Holdings LLC | 1229-000 | 10.45 | | 414,147.27 |
| 12/19/16 | 289 | Hill Archive | Invoice No.: 028946 Storage for Period of January 2017 | 2410-000 | | 633.71 | 413,513.56 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 629.51 | 412,884.05 |
| 01/11/17 | 290 | Anthony J. Costello & Sons Development, LLC | Pursuant to Settlement Agreement [Docket No.: 596] | 2410-000 | | 3,610.84 | 409,273.21 |
| 01/16/17 | 291 | Hill Archive | Invoice No.: 029291 Storage for Period of February 2017 | 2410-000 | | 628.69 | 408,644.52 |
| 01/16/17 | 292 | International Sureties, Ltd | Blanket Bond Premium for Bond No.: 016026389 for Period of 01/01/17 - 01/01/18 | 2300-000 | | 205.63 | 408,438.89 |
| 01/18/17 | {2} | Marsh USA, Inc. | Refund Invoice No.: 305544027822 | 1229-000 | 265.00 | | 408,703.89 |
| 01/20/17 | {33} | Texas Comptroller of Public Accounts | Settlement of Preference (Demand) [Docket No.: 634] | 1241-000 | 11,068.77 | | 419,772.66 |
| 01/31/17 | {33} | Donner Partners, LLC | Settlement of Preference (Demand) [Docket No.: 634] | 1241-000 | 5,000.00 | | 424,772.66 |
| 01/31/17 | 293 | Prime Clerk | First & Final Fee Application for Professional Fees (Partial) & Reimbursement of Expenses (100%) for Period of March 17, 2015 - May 31, 2016 [Docket No.: 628] | | | 50,000.00 | 374,772.66 |
| | | | First & Final Fee          28,274.14 Application for Reimbursement of Expenses for Period of March 17, 2015 - May 31, 2016 | 3992-000 | | | 374,772.66 |
| | | | (Partial) First & Final Fee          21,725.86 Application for Professional Fees for Period of March 17, 2015 - May 31, 2016 | 3991-000 | | | 374,772.66 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 639.13 | 374,133.53 |
| 02/17/17 | 294 | Hill Archive | Invoice No.: 029647 Storage for Period of March 2017 | 2410-000 | | 626.55 | 373,506.98 |

Subtotals :          $16,344.22          $56,974.06

Exhibit 9

# Form 2

Page: 65

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 14-12685 |
| **Case Name:** | AMERICAN LASER SKINCARE LLC |
| | f/k/a Bellus ALC Acquisition, LLC |
| **Taxpayer ID #:** | **-***4013 |
| **Period Ending:** | 03/10/21 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/24/17 | {33} | Morrison Mahoney, LLP | Settlement of Adversary No.: 16-51534 [Docket No.: 644] | 1241-000 | 13,000.00 | | 386,506.98 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 540.67 | 385,966.31 |
| 03/15/17 | {33} | Spartanburg Regional Medical Center | Settlement of Adversary No.: 16-51536 [Docket No.: 645] | 1241-000 | 17,104.80 | | 403,071.11 |
| 03/16/17 | 295 | Hill Archive | Invoice No.: 029985 Storage for Period of April 2017 | 2410-000 | | 626.55 | 402,444.56 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 586.48 | 401,858.08 |
| 04/20/17 | 296 | Hill Archive | Invoice No.: 030343 Storage for Period of May 2017 | 2410-000 | | 626.55 | 401,231.53 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 539.44 | 400,692.09 |
| 05/16/17 | 297 | Hill Archive | Invoice No.: 030706 Storage for Period of June 2017 | 2410-000 | | 626.55 | 400,065.54 |
| 05/25/17 | {33} | Paul Flashner, M.D. | Settlement of Adversary No.: 16-51530 [Docket No.: 649] | 1241-000 | 4,000.00 | | 404,065.54 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 635.12 | 403,430.42 |
| 06/16/17 | 298 | Hill Archive | Invoice No.: 031078 Storage for Period of July 2017 | 2410-000 | | 626.55 | 402,803.87 |
| 06/28/17 | {15} | Marsh USA, Inc. | Audit re: Workers Compensation (QBE Policy No.: CWC3974869) Period 02/17/14 - 02/17/15 | 1129-000 | 173,983.79 | | 576,787.66 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 596.86 | 576,190.80 |
| 07/17/17 | 299 | Hill Archive | Invoice No.: 031442 Storage for Period of August 2017 | 2410-000 | | 626.55 | 575,564.25 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 800.89 | 574,763.36 |
| 08/07/17 | {33} | Google, Inc. | Settlement of Adversary No.: 16-51531 [Docket No.: 658] | 1241-000 | 134,770.24 | | 709,533.60 |
| 08/09/17 | 300 | Flaster/Greenberg P.C. | Second Fee Application for Professional Services & Reimbursement of Expenses for Period of November 16, 2016 - May 15, 2017 (25% of Avoidance Action Settlements plus Expenses) [Docket No.: 656] | | | 48,862.18 | 660,671.42 |
| | | | Second Fee Application for Professional Services for Period of November 16, 2016 - May 15, 2017 (25% of Avoidance Action Settlements plus Expenses)     47,485.95 | 3210-000 | | | 660,671.42 |
| | | | Second Fee Application     1,376.23 | 3220-000 | | | 660,671.42 |

Subtotals :    $342,858.83    $55,694.39

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 66

**Case Number:** 14-12685
**Case Name:** AMERICAN LASER SKINCARE LLC
f/k/a Bellus ALC Acquisition, LLC
**Taxpayer ID #:** **-***4013
**Period Ending:** 03/10/21

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******1466 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | for Reimbursement of Expenses for Period of November 16, 2016 - May 15, 2017 (25% of Avoidance Action Settlements plus Expenses) | | | | |
| 08/21/17 | {2} | Burr & Forman LLP | Refund for Pre-Petition Filing Fee from U.S. District Court | 1229-000 | 400.00 | | 661,071.42 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,048.33 | 660,023.09 |
| 09/18/17 | 301 | Hill Archive | Invoice No.: 032242 Storage for Period of October 2017 | 2410-000 | | 626.55 | 659,396.54 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 917.61 | 658,478.93 |
| 10/13/17 | 302 | Hill Archive | Invoice No.: 032623 Storage for Period of November 2017 | 2410-000 | | 626.55 | 657,852.38 |
| 10/19/17 | 303 | Cole Schotz, P.C. | Third Fee Application for (Balance) Compensation of Professional Fees for Period of August 1, 2015 - November 30, 2015 [Docket No.: 478] | 3210-000 | | 26,186.36 | 631,666.02 |
| 10/19/17 | 304 | Cole Schotz, P.C. | Fourth Fee Application for Compensation of Professional Fees and Reimbursement of Expenses for Period of December 1, 2015 - March 31, 2016 [Docket No.: 544] | | | 42,799.10 | 588,866.92 |
| | | | Fourth Fee Application for Reimbursement of Expenses for Period of December 1, 2015 - March 31, 2016        2,080.10 | 3220-000 | | | 588,866.92 |
| | | | Fourth Fee Application for Compensation of Professional Fees for Period of December 1, 2015 - March 31, 2016        40,719.00 | 3210-000 | | | 588,866.92 |
| 10/19/17 | 305 | Cole Schotz, P.C. | Fifth Fee Application for Compensation of Professional Fees and Reimbursement of Expenses for Period of April 1, 2016 - July 31, 2016 [Docket No.: 572] | | | 18,144.10 | 570,722.82 |
| | | | Fifth Fee Application for Compensation of Professional Fees for        17,094.50 | 3210-000 | | | 570,722.82 |

| | | Subtotals : | $400.00 | $90,348.60 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 03/10/2021 02:41 PM    V.20.27

Exhibit 9

# Form 2

Page: 67

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 14-12685 |
| **Case Name:** | AMERICAN LASER SKINCARE LLC |
| | f/k/a Bellus ALC Acquisition, LLC |
| **Taxpayer ID #:** | **-***4013 |
| **Period Ending:** | 03/10/21 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Period of April 1, 2016 - July 31, 2016 | | | | |
| | | | Fifth Fee Application for          1,049.60 Reimbursement of Expenses for Period of April 1, 2016 - July 31, 2016 | 3220-000 | | | 570,722.82 |
| 10/19/17 | 306 | Cole Schotz, P.C. | Sixth Fee Application for Compensation of Professional Fees and Reimbursement of Expenses for Period of August 1, 2016 - November 30, 2016 [Docket No.: 629] | | | 20,348.01 | 550,374.81 |
| | | | Sixth Fee Application for          19,259.50 Compensation of Professional Fees for Period of August 1, 2016 - November 30, 2016 | 3210-000 | | | 550,374.81 |
| | | | Sixth Fee Application for          1,088.51 Reimbursement of Expenses for Period of August 1, 2016 - November 30, 2016 | 3220-000 | | | 550,374.81 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 989.44 | 549,385.37 |
| 11/13/17 | 307 | Hill Archive | Invoice No.: 031836 Storage for Period of September 2017 | 2410-000 | | 626.55 | 548,758.82 |
| 11/16/17 | 308 | Hill Archive | Invoice No.: 033024 Storage for Period of December 2017 | 2410-000 | | 626.55 | 548,132.27 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 789.66 | 547,342.61 |
| 12/14/17 | {2} | Withlacoochee River Electric Cooperative, Inc. | Refund on Account RE: FLA ALC Holdings LLC | 1229-000 | 10.58 | | 547,353.19 |
| 12/18/17 | 309 | Hill Archive | Invoice No.: 033430 Storage for Period of January 2018 | 2410-000 | | 626.55 | 546,726.64 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 760.79 | 545,965.85 |
| 01/16/18 | 310 | Hill Archive | Invoice No.: 033821 Storage for Period of February 2018 | 2410-000 | | 625.09 | 545,340.76 |
| 01/24/18 | 311 | International Sureties, Ltd | Blanket Bond Premium for Bond No.: 016026389 for Period of 01/01/18 - 01/01/19 | 2300-000 | | 215.97 | 545,124.79 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 863.64 | 544,261.15 |
| 02/15/18 | 312 | Hill Archive | Invoice No.: 034230 Storage for Period of March 2018 | 2410-000 | | 625.09 | 543,636.06 |

Subtotals :          $10.58          $27,097.34

{} Asset reference(s)

Printed: 03/10/2021 02:41 PM     V.20.27

Exhibit 9

# Form 2

Page: 68

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 14-12685 | |
| **Case Name:** | AMERICAN LASER SKINCARE LLC | |
| | f/k/a Bellus ALC Acquisition, LLC | |
| **Taxpayer ID #:** | **-***4013 | |
| **Period Ending:** | 03/10/21 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 730.76 | 542,905.30 |
| 03/15/18 | 313 | Hill Archive | Invoice No.: 034635 Storage for Period of April 2018 | 2410-000 | | 625.09 | 542,280.21 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 780.77 | 541,499.44 |
| 04/16/18 | 314 | Hill Archive | Invoice No.: 035036 Storage for Period of May 2018 | 2410-000 | | 625.09 | 540,874.35 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 752.66 | 540,121.69 |
| 05/10/18 | {31} | Healthtrust Purchasing Group | Rebates Earned on Purchases made from Coretrust Vendors | 1229-000 | 462.24 | | 540,583.93 |
| 05/16/18 | 315 | Hill Archive | Invoice No.: 035424 Storage for Period of June 2018 | 2410-000 | | 625.09 | 539,958.84 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 854.81 | 539,104.03 |
| 06/15/18 | 316 | Hill Archive | Invoice No.: 035817 Storage for Period of July 2018 | 2410-000 | | 625.09 | 538,478.94 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 749.33 | 537,729.61 |
| 07/16/18 | 317 | Hill Archive | Invoice No.: 036208 Storage for Period of August 2018 | 2410-000 | | 625.09 | 537,104.52 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 824.82 | 536,279.70 |
| 08/14/18 | 318 | Hill Archive | Invoice No.: 036592 Storage for Period of September 2018 | 2410-000 | | 625.09 | 535,654.61 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 796.74 | 534,857.87 |
| 09/17/18 | 319 | Hill Archive | Invoice No.: 036973 Storage for Period of October 2018 | 2410-000 | | 625.09 | 534,232.78 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 410.28 | 533,822.50 |
| 10/16/18 | 320 | Hill Archive | Invoice No.: 037359 Storage for Period of November 2018 | 2410-000 | | 625.09 | 533,197.41 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 482.42 | 532,714.99 |
| 11/19/18 | 321 | Hill Archive | Invoice No.: 037756 Storage for Period of December 2018 | 2410-000 | | 625.09 | 532,089.90 |
| 12/17/18 | 322 | Hill Archive | Invoice No.:  038152 Storage for Period of January 2019 | 2410-000 | | 625.09 | 531,464.81 |
| 01/16/19 | 323 | Hill Archive | Invoice No.:  038553 Storage for Period of February 2019 | 2410-000 | | 625.09 | 530,839.72 |
| 02/18/19 | 324 | Hill Archive | Invoice No.:  038977 Storage for Period of March 2019 | 2410-000 | | 625.09 | 530,214.63 |
| 02/26/19 | 325 | Giuliano, Miller & Co., LLC | First Fee Application for (Balance) Compensation of Professional Fees for Period of October 5, 2014 - October 31, 2015 [Docket | 3310-000 | | 95,733.41 | 434,481.22 |

Subtotals :       $462.24       $109,617.08

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 69

| | |
|---|---|
| **Case Number:** | 14-12685 |
| **Case Name:** | AMERICAN LASER SKINCARE LLC |
| | f/k/a Bellus ALC Acquisition, LLC |
| **Taxpayer ID #:** | **-***4013 |
| **Period Ending:** | 03/10/21 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | No.: 514] | | | | |
| 03/06/19 | 326 | International Sureties, Ltd | Blanket Bond Premium for Bond No.: 016026389 for Period of 01/01/19 - 01/01/20 | 2300-000 | | 389.74 | 434,091.48 |
| 03/18/19 | 327 | Hill Archive | Invoice No.: 039572 Storage for Period of April 2019 | 2410-000 | | 625.09 | 433,466.39 |
| 04/15/19 | 328 | Hill Archive | Invoice No.: 039967 Storage for Period of May 2019 | 2410-000 | | 625.09 | 432,841.30 |
| 04/18/19 | 329 | Cole Schotz, P.C. | Seventh Fee Application for Compensation of Professional Fees and Reimbursement of Expenses for Period of December 1, 2016 - February 28, 2019 [Docket No.: 711] | | | 34,610.22 | 398,231.08 |
| | | | Seventh Fee Application         33,124.50<br>for Compensation<br>of Professional Fees for<br>Period of December 1,<br>2016 - February 28,<br>2019 | 3210-000 | | | 398,231.08 |
| | | | Seventh Fee Application          1,485.72<br>for Reimbursement of<br>Expenses for Period of<br>December 1, 2016 -<br>February 28, 2019 | 3220-000 | | | 398,231.08 |
| 04/18/19 | 330 | Giuliano, Miller & Co., LLC | Second Fee Application for Compensation of Professional Fees and Reimbursement of Expenses for Period of November 1, 2015 - February 28, 2019 [Docket No.: 710] | | | 246,113.86 | 152,117.22 |
| | | | Second Fee Application        245,037.00<br>for Compensation of<br>Professional Fees for<br>Period of November 1,<br>2015 - February 28,<br>2019 | 3310-000 | | | 152,117.22 |
| | | | Second Fee Application          1,076.86<br>for Reimbursement of<br>Expenses for Period of<br>November 1, 2015 -<br>February 28, 2019 | 3320-000 | | | 152,117.22 |
| 05/14/19 | 331 | Hill Archive | Invoice No.: 222558-1886 Destruction of Files | 2420-000 | | 14,343.73 | 137,773.49 |
| 09/05/19 | {2} | State of Michigan | Turnover of Unclaimed Property (Claim No.: 1187238 | 1229-000 | 2,129.65 | | 139,903.14 |

Subtotals :   $2,129.65   $296,707.73

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 14-12685
**Case Name:** AMERICAN LASER SKINCARE LLC
f/k/a Bellus ALC Acquisition, LLC
**Taxpayer ID #:** **-***4013
**Period Ending:** 03/10/21

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******1466 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/02/19 | 332 | O'Connor Hospital | Pursuant to Settlement Agreement [Docket No.: 729] | 2410-000 | | 5,446.56 | 134,456.58 |
| 12/13/19 | {2} | Withlacoochee River Electric Cooperative, Inc. | Refund on Account RE: FLA ALC Holdings LLC | 1229-000 | 9.16 | | 134,465.74 |
| 01/07/20 | {34} | Oak Point Partners | Remnant Asset Sale [Docket No.: 740] | 1229-000 | 10,000.00 | | 144,465.74 |
| 01/15/20 | {1} | Versa Capital Fund II LP | Administrative Funding [Docket No.: 67] | 1290-000 | 52,614.75 | | 197,080.49 |
| 01/29/20 | 333 | International Sureties, Ltd | Blanket Bond Premium for Bond No.: 016026389 for Period of 01/01/20 - 01/01/21 | 2300-000 | | 54.41 | 197,026.08 |
| 09/15/20 | 334 | Dallas County | Final Distribution [Docket #766] | 4800-000 | | 2,339.47 | 194,686.61 |
| 09/15/20 | 335 | Harris County, et al | Final Distribution [Docket #766] | 4800-000 | | 3,478.59 | 191,208.02 |
| 09/15/20 | 336 | Okaloosa County Tax Collector | Final Distribution [Docket #766] | 4800-000 | | 786.40 | 190,421.62 |
| 09/15/20 | 337 | Montgomery County | Final Distribution [Docket #766] | 4800-000 | | 1,460.77 | 188,960.85 |
| 09/15/20 | 338 | Grapevine-Colleyville Independent School District | Final Distribution [Docket #766] | 4800-000 | | 1,579.30 | 187,381.55 |
| 09/15/20 | 339 | Tarrant County | Final Distribution [Docket #766] | 4800-000 | | 4,781.45 | 182,600.10 |
| 09/15/20 | 340 | Harris County, et al | Final Distribution [Docket #766] | 4800-000 | | 764.77 | 181,835.33 |
| 09/15/20 | 341 | Cypress - Fairbanks ISD | Final Distribution [Docket #766] | 4800-000 | | 1,259.64 | 180,575.69 |
| 09/15/20 | 342 | Bexar County Tax Assessor Collector | Final Distribution [Docket #766] | 4800-000 | | 4,145.47 | 176,430.22 |
| 09/15/20 | 343 | Clear Creek Independent School District | Final Distribution [Docket #766] | 4800-000 | | 1,441.99 | 174,988.23 |
| 09/15/20 | 344 | Harris County MUD #191 | Final Distribution [Docket #766] | 4800-000 | | 227.44 | 174,760.79 |
| 09/15/20 | 345 | Montgomery County, MUD #46 | Final Distribution [Docket #766] | 4800-000 | | 153.60 | 174,607.19 |
| 09/15/20 | 346 | Collin County Tax Assessor/Collector | Final Distribution [Docket #766] | 4800-000 | | 5,460.12 | 169,147.07 |
| 09/15/20 | 347 | Pierce County, Washington | Final Distribution [Docket #766] | 4800-000 | | 1,210.92 | 167,936.15 |
| 09/15/20 | 348 | Pierce County, Washington | Voided - Final Distribution [Docket #766] Voided on 01/06/21 | 4800-004 | | 1,816.38 | 166,119.77 |
| 09/15/20 | 349 | Cascade Charter Township | Final Distribution [Docket #766] | 4800-000 | | 560.82 | 165,558.95 |
| 09/15/20 | 350 | Placer County Tax Collector's Office | Final Distribution [Docket #766] | 4800-000 | | 1,491.48 | 164,067.47 |
| 09/15/20 | 351 | Douglas County Treasurer | Voided - Final Distribution [Docket #766] Voided on 01/06/21 | 4800-004 | | 2,037.68 | 162,029.79 |
| 09/15/20 | 352 | Cole Schotz, P.C. | Dividend paid 100.00% Attorney for Trustee Fees (Other Firm) [Docket No.: 769] | 3210-000 | | 10,281.00 | 151,748.79 |
| 09/15/20 | 353 | Cole Schotz, P.C. | Dividend paid 100.00% Attorney for Trustee Expenses (Other Firm) [Docket No.: 769] | 3220-000 | | 402.22 | 151,346.57 |
| 09/15/20 | 354 | Prime Clerk | Dividend paid 100.00% on $40,016.00, Other Professional Fees;  Reference: | 3991-000 | | 18,290.14 | 133,056.43 |

Subtotals :     $62,623.91     $69,470.62

{} Asset reference(s)

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 71

| | |
|---|---|
| **Case Number:** 14-12685 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** AMERICAN LASER SKINCARE LLC | **Bank Name:** Mechanics Bank |
| f/k/a Bellus ALC Acquisition, LLC | **Account:** ******1466 - Checking Account |
| **Taxpayer ID #:** **-***4013 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 03/10/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/15/20 | 355 | A. T. Giuliano, P.C. | Dividend paid 100.00% Trustee Compensation [Docket No.: 767] | 2100-000 | | 82,815.55 | 50,240.88 |
| 09/15/20 | 356 | A. T. Giuliano, P.C. | Dividend paid 100.00% Trustee Expenses [Docket No.: 767] | 2200-000 | | 1,278.93 | 48,961.95 |
| 09/15/20 | 357 | Giuliano, Miller & Co., LLC | Dividend paid 100.00% Accountant for Trustee Fees (Trustee Firm) [Docket No.: 771] | 3310-000 | | 27,545.50 | 21,416.45 |
| 09/15/20 | 358 | Giuliano, Miller & Co., LLC | Dividend paid 100.00% Accountant for Trustee Expenses (Trustee Firm) [Docket No.: 771] | 3320-000 | | 131.95 | 21,284.50 |
| 09/15/20 | 359 | Ford Motor Land Development Corporation | Stopped Payment - Dividend paid 100.00% Admin. Rent (post-petition storage fees, leases, etc.) [Docket No.: 766]<br>Stopped on 10/27/20 | 2410-005 | | 9,045.61 | 12,238.89 |
| 09/15/20 | 360 | Hill Archive | Dividend paid 100.00% Costs to Secure/Maintain Property [Docket No.: 766] | 2420-000 | | 698.39 | 11,540.50 |
| 09/15/20 | 361 | United States Bankruptcy Court | Dividend paid 100.00% Clerk of the Court Costs (includes adversary and other filing fees) [Docket No.: 766] | 2700-000 | | 2,800.00 | 8,740.50 |
| 09/15/20 | 362 | Consumers Energy Company | Dividend paid 100.00% Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs) [Docket No.: 766] | 2420-000 | | 2,515.13 | 6,225.37 |
| 09/15/20 | 363 | San Diego County Treasurer-Tax Collector | Dividend paid 100.00% on Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) [Docket No.: 766] | 2820-000 | | 6,225.37 | 0.00 |
| 10/27/20 | 359 | Ford Motor Land Development Corporation | Stopped Payment - Dividend paid 100.00% Admin. Rent (post-petition storage fees, leases, etc.) [Docket No.: 766]<br>Stopped: check issued on 09/15/20 | 2410-005 | | -9,045.61 | 9,045.61 |
| 10/27/20 | 364 | Ford Motor Land Development Corporation | Stopped Payment - Dividend paid 100.00% Admin. Rent (post-petition storage fees, leases, etc.) [Do<br>Stopped on 12/28/20 | 2410-005 | | 9,045.61 | 0.00 |
| 12/28/20 | 364 | Ford Motor Land Development Corporation | Stopped Payment - Dividend paid 100.00% Admin. Rent (post-petition storage fees, leases, etc.) [Do<br>Stopped: check issued on 10/27/20 | 2410-005 | | -9,045.61 | 9,045.61 |
| 12/28/20 | 365 | Ford Motor Land Development Corporation | Dividend paid 100.00% Admin. Rent (post-petition storage fees, leases, etc.) [Do | 2410-005 | | 9,045.61 | 0.00 |
| 01/06/21 | 348 | Pierce County, Washington | Voided - Final Distribution [Docket #766]<br>Voided: check issued on 09/15/20 | 4800-004 | | -1,816.38 | 1,816.38 |

| | | | | Subtotals : | $0.00 | $131,240.05 | |

{} Asset reference(s)

Printed: 03/10/2021 02:41 PM    V.20.27

Exhibit 9

## **Form 2**
### **Cash Receipts And Disbursements Record**

Page: 72

| | | |
|---|---|---|
| **Case Number:** | 14-12685 | |
| **Case Name:** | AMERICAN LASER SKINCARE LLC | |
| | f/k/a Bellus ALC Acquisition, LLC | |
| **Taxpayer ID #:** | **-***4013 | |
| **Period Ending:** | 03/10/21 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/06/21 | 351 | Douglas County Treasurer | Voided - Final Distribution [Docket #766] Voided: check issued on 09/15/20 | 4800-004 | | -2,037.68 | 3,854.06 |
| 01/28/21 | 366 | United States Bankruptcy Court | Turnover of Funds to Treasury Pursuant to Order [Docket No.: 783] | | | 3,854.06 | 0.00 |
| | | | Pierce County Budget & Finance        1,816.38 | 4800-001 | | | 0.00 |
| | | | Douglas County Treasurer        2,037.68 | 4800-001 | | | 0.00 |

|  | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 2,352,605.54 | 2,352,605.54 | $0.00 |
| Less: Bank Transfers | 0.00 | 0.00 | |
| **Subtotal** | 2,352,605.54 | 2,352,605.54 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$2,352,605.54** | **$2,352,605.54** | |

| | |
|---|---|
| Net Receipts : | 2,352,605.54 |
| Plus Gross Adjustments : | 30,378.44 |
| Net Estate : | $2,382,983.98 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| **Checking # ******1466** | 2,352,605.54 | 2,352,605.54 | 0.00 |
| | $2,352,605.54 | $2,352,605.54 | $0.00 |

{} Asset reference(s)